# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

In re *RQB Resorts, LP, a Partnership*                    Case No. *3:10-bk-01596*
                                                          Chapter *11*

_____ / Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 149,819,951.50 | | |
| B-Personal Property | Yes | 10 | $ 20,549,266.65 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 0.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 54 | | $ 10,798,658.04 | |
| G-Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 71 | $ 170,369,218.15 | $ 10,798,658.04 | |

In re _RQB Resorts, LP_ _____,    Case No. _3:10-bk-01596_
                    Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _Specific building and improvements including the Sawgrass Marriott Resort Hotel (book value)_ | _Fee Simple_ | | $ 97,964,915.22 | Undetermined |
| _Specific land occupying the Sawgrass Marriott Resort (book value)._ | _Fee Simple_ | | $ 31,671,966.46 | Undetermined |
| _Specific land occupying the Sawgrass Marriott Resort Cabana Club (book value)._ | _Fee Simple_ | | $ 13,328,033.54 | Undetermined |
| _Specific building and improvements including the Sawgrass Marriott Resort Cabana Club (book value)_ | _Fee Simple_ | | $ 6,855,036.28 | Undetermined |

No continuation sheets attached

**TOTAL $**    _149,819,951.50_
(Report also on Summary of Schedules.)

In re _RQB Resorts, LP_ ,      Case No. _3:10-bk-01596_
          Debtor(s)                                                        (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America d/b/a Sawgrass Marriott Resort Starbucks Account Account #8980-2278-4325 | | $ 3,948.90 |
| | | Bank of America d/b/a Sawgrass Marriott Resort Cabana Club Operating Account Account #8980-2278-4341 | | $ 383,292.26 |
| | | Bank of America RQB Resort, LP Account #8980-4075-4298 | | $ 2,012,052.18 |
| | | Bank of America Sawgrass Marriott Resort FFE Escrow Account Account #8980-2278-4338 | | $ 23,765.06 |
| | | Bank of America Sawgrass Marriott Resort FFE Escrow Account Account #8980-4166-5823 | | $ 0.00 |
| | | Bank of America d/b/a Sawgrass Marriott Resort Operating Account Account #8980-2278-4309 | | $ 1,076,292.89 |
| | | Lasalle Bank RQB Resort, LP Account #723809-1 | | $ 537,805.61 |

B6B (Official Form 6B) (12/07)

                        Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Wachovia Bank Interstate Hotels LLC/Sawgrass Marriott Resort Payroll Account Account #2000001228834 | | $ 152,714.85 |
| | | Escrow Deposit - Beaches Energy | | $ 322,498.64 |
| | | Ponte Vedra Utility System | | $ 100.00 |
| | | St. Johns County Water Co. | | $ 300.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | AIG National Union Fire Insurance Company Commercial Excess Liability Policy No. 173-0886

Allied World National Assurance Company Commercial Excess Liability Policy No. C011496-001

Chubb Group of Insurance Companies Commercial Excess Liability Policy No. 7993-22-29

Chubb Group of Insurance Companies Commercial Excess Liability Policy No. 7993-22-27

Navigators Insurance Company Commercial Excess Liability Policy No. NH09EXC000007NV | | Undetermined |

In re _RQB Resorts, LP_ ,          Case No. _3:10-bk-01596_
                Debtor(s)                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | North American Specialty Insurance Company Commercial Excess Liability Policy No. H2X0000192-00 | | Undetermined |
| | | North American Specialty Insurance Company Commercial Excess Liability Policy No. H2X0000194-00 | | |
| | | St. Paul Firl and Marine Insurance Company Commercial Umbrella Policy No. QK06502174 | | |
| | | Tokio Marine & Nichido Fire Insurance Company Commercial Auto Policy No. CA 420237100 | | |
| | | Tokio Marine & Nichido Fire Insurance Company Business Auto Policy No. CA 420237000 | | |
| | | Tokio Marine & Nichido Fire Insurance Company Commercial Excess Liability Policy No. E 010 2093 | | |
| | | Tokio Marine & Nichido Fire Insurance Company Commercial Generaly Liability Policy No. CLL420236900 | | |
| | | Westchester Fire Insurance Company Commercial Excess Liability Policy No. G24062740001 | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

In re RQB Resorts, LP                                    Case No. 3:10-bk-01596
                    Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | Business Banquets, Catering and Other Events | | $ 1,765,316.17 |
| | | Credit Cards | | $ 394,414.49 |
| | | Guest Ledger | | $ 178,799.11 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | 100th Hole Business License #31907 | | Undetermined |
| | | Augustine Grill Business License #31911 | | |
| | | Cabana Club Ocean View Business License #31905 | | |
| | | Sawgrass Marriott Resort & Beach Club Pool Permit #55-60-00011 | | |
| | | Cabana Club Pool Permit #55-60-00251 | | |
| | | Cabana Club Sea Porch Business License #31903 | | |
| | | Cafe on the Green Business License #1929 | | |
| | | Cascades Business License #31913 | | |

In re _RQB Resorts, LP_ _____,     Case No. _3:10-bk-01596_
                    Debtor(s)                                          (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Champs Business License #31909 | | Undetermined |
| | | Cosmetology Salon Business License #CE9968246 | | |
| | | Golf Pro Shop Business License #1974 | | |
| | | Hotel Business License #HOT6501110 | | |
| | | Hotel Business License #HOT6500817 | | |
| | | Marriott At Sawgrass Broiler Certificate #FL097200 | | |
| | | Marriott At Sawgrass Broiler Certificate #FL007605 | | |
| | | Marriott At Sawgrass Broiler Certificate #FL071803 | | |
| | | Marriott At Sawgrass Broiler Certificate #FL089992 | | |
| | | Marriott At Sawgrass Broiler Certificate #FL071801 | | |
| | | Marriott At Sawgrass Pool Permit #55-60-00090 | | |
| | | Marriott At Sawgrass Pool Permit #55-60-00091 | | |
| | | Marriott At Sawgrass Pool Permit #55-60-00087 | | |
| | | Marriott At Sawgrass Pool Permit #55-60-00089 | | |
| | | Marriott At Sawgrass Pool Permit #55-60-00088 | | |
| | | Marriott At Sawgrass Resort Massage License #MM2806 | | |
| | | Non Seating Food Service Business License #NOS6501479 | | |

In re _RQB Resorts, LP_ _____,   Case No. _3:10-bk-01596_
            Debtor(s)                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Putters Club Business License #1910 | | Undetermined |
| | | Retailer of Alcoholic Beverages Business License #BEV6501331 | | |
| | | Sawgrass Marriott Resort & Beach Club Pool Permit #55-60-00462 | | |
| | | Sawgrass Marriott Resort & Beach Club Pool Permit #55-60-00465 | | |
| | | Sawgrass Marriott Resort & Beach Club Pool Permit #55-60-00464 | | |
| | | Sawgrass Marriott Resort & Beach Club Pool Permit #55-60-00463 | | |
| | | Sawgrass Marriott Resort Business License #3573 Location: In debtor's possession | | |
| | | Sawgrass Marriott Resort Business License #2319 | | |
| | | Sawgrass Marriott Resort Elevator License #39633 | | |
| | | Sawgrass Marriott Resort Elevator License #84725 | | |
| | | Sawgrass Marriott Resort Elevator License #40577 | | |
| | | Sawgrass Marriott Resort Elevator License #40334 | | |
| | | Sawgrass Marriott Resort Elevator License #39679 | | |
| | | Sawgrass Marriott Resort Elevator License #39678 | | |

In re _RQB Resorts, LP_ _____,    Case No. _3:10-bk-01596_
           Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | | | _Undetermined_ |
| | | _Sawgrass Marriott Resort Elevator License #39677_ | | |
| | | _Sawgrass Marriott Resort Elevator License #39632_ | | |
| | | _Sawgrass Marriott Resort Elevator License #39631_ | | |
| | | _Sawgrass Marriott Resort Elevator License #39630_ | | |
| | | _Sawgrass Villa 1500 Elevator License #97157_ | | |
| | | _Seating Food Service Business License #SEA6500816_ | | |
| | | _Seating Food Service Business License #SEA6500778_ | | |
| | | _Seating Food Service Business License #SEA6500848_ | | |
| | | _Seating Food Service Business License #SEA6501885_ | | |
| | | _Seating Food Service Business License #SEA6501498_ | | |
| | | _Seating Food Service Business License #SEA6501917_ | | |
| | | _Sharkeys Business License #31901_ | | |
| | | _Soothies Business License #31915_ | | |
| | | _Specialty Shop Business License #1756_ | | |
| | | _Starbucks Coffee Business License #35239_ | | |

In re _RQB Resorts, LP_ _____ ,          Case No. _3:10-bk-01596_
                    Debtor(s)                                                (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | _The Spa at Sawgrass Business License 23710_ | | _Undetermined_ |
| | | _The Spa at Sawgrass Business License #23706_ | | |
| | | _The Spa at Sawgrass Business License #23712_ | | |
| | | _The Spa At Sawgrass Health Studio Certificate #GS6865_ | | |
| | | _The Spa At Sawgrass Massage License #MM18722_ | | |
| | | _The Spa Retail Shop Business License #23768_ | | |
| | | _Tobacco Dual License_ _Retailer of Alcoholic Beverages Business License #BEV6501331_ | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | _Cabana equipment, property furnishings, fixtures, vehicles and supplies (book value)_ | | $ 533,343.68 |
| | | _Hotel equipment, property furnishings, fixtures, vehicles and supplies (book value)_ | | $ 8,141,724.89 |
| 30. Inventory. | | _Beverage Inventory including beer, mixers, liquor and wine_ | | $ 151,497.16 |
| | | _Food Inventory_ _Location: In debtor's possession_ | | $ 98,121.10 |

In re RQB Resorts, LP                                    , Case No. 3:10-bk-01596
         Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Gift Shop Inventory including clothing, gifts, accessories, jewelry, tobacco, groceries, toys, magazines, sundries and logo items | | $ 47,941.88 |
| | | Golf Pro Shop Inventory including bags, clothing, gloves, balls and accessories | | $ 172,325.80 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Escrow Deposit - Florida Department of Rev Sales Tax | | $ 125,803.34 |
| | | Escrow Deposit - National Distributors | | $ 8,000.00 |
| | | Escrow Deposit - Spa Bond | | $ 55,922.07 |
| | | Land Development Rights | | Undetermined |
| | | Lobby Renovations | | $ 58,964.17 |
| | | Prepaid Advertising, Sales & Marketing Location: In debtor's possession | | $ 24,182.31 |
| | | Prepaid Capital Expenses | | $ 4,369.91 |
| | | Prepaid Commissions | | $ 69,738.36 |
| | | Prepaid Development Expenses | | $ 536,205.14 |
| | | Prepaid Expenses - Misc | | $ 80,253.55 |
| | | Prepaid Insurance | | $ 259,607.10 |

B6B (Official Form 6B) (12/07)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Prepaid Licenses | | $ 8,929.69 |
| | | Prepaid Maintenance Contracts | | $ 62,336.48 |
| | | Development Fees | | $ 2,673,749.00 |
| | | Property renovations | | $ 569,670.12 |
| | | Rooms Renovations | | $ 15,280.74 |
| | | | Total ➡ | $ 20,549,266.65 |

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

In re <u>RQB Resorts, LP</u>                                        , Case No. <u>3:10-bk-01596</u>

              **Debtor(s)**                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H–Husband<br>W–Wife<br>J–Joint<br>C–Community | | | | | |
| Account No:<br><br>*Creditor # : 1*<br>*Goldman Sachs Mortgage Company*<br>*c/o John B. Hutton, III, Esq.*<br>*1221 Brickell Avenue*<br>*Miami FL 33131* | X | *Sawgrass Marriott Resort Cabana Club Land, Sawgrass Marriott Resort Land, Sawgrass Marriott*<br><br>Value: *$ 149,819,951.50* | | | X | Face Amount<br>$192,499,320.00 | *Undetermined* |
| Account No:<br><br><br><br> | | <br><br>Value: | | | | | |
| Account No:<br><br><br><br> | | <br><br>Value: | | | | | |

| | | | |
|---|---|---|---|
| No continuation sheets attached | Subtotal $<br>(Total of this page) | 192,499,320.00 | |
| | Total $<br>(Use only on last page) | 192,499,320.00 | |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>RQB Resorts, LP</u> , Case No. <u>3:10-bk-01596</u>

Debtor(s) (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u> **continuation sheets attached**

In re RQB Resorts, LP _____ ,    Case No. 3:10-bk-01596 _____
                           **Debtor(s)**                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:   *Deposits by individuals*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  *See Attached* | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. __1__ of __1__ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

|  | | | | | | Subtotal $ (Total of this page) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| | | | | | | **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | |

DATE: 02/28/10
TIME: 02:10:40

ADVANCE DEPOSIT DETAIL

PAGE #: 1
JAXSW PROGRAM: FORFAVDT

=====================================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====================================

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|-------|------|------|---------|------|----|----|---------|--------|--------|--------|-------|
| 15072 | C | BALVIN/KEVIN | 3301 DODGE ST | OMAHA | NE | 68104 | DYNC | 03/01/10 | 3 | $-997.35 | $.00 |
| 9775 | S | HOTEL/RAVENEAU/FRANC | | | | | 34HTIU | 03/01/10 | 2 | $-115.54 | $.00 |
| 11328 | S | HOTEL/WANAMAKER/INV | | | | | 34HTIV | 03/01/10 | 1 | $-56.68 | $.00 |
| 12325 | S | HOTEL/WHNAM/KRISTIN | | | | | 34PNEO | 03/01/10 | 1 | $-76.30 | $.00 |
| 11533 | S | HOTEL/MEADOWS/KENNET | | | | | 34PXLE | 03/01/10 | 7 | $-412.02 | $.00 |
| 12055 | S | HOTEL/FEWELL/CARRIE | | | | | 34PXLE | 03/01/10 | 2 | $-117.72 | $.00 |
| 11904 | S | HOTEL/ORMSBY/MICHAEL | | | | | 34PXLE | | | | |
| 15071 | C | WOLFORD/THERESA | 3301 DODGE ST | OMAHA | NE | 68104 | DYNC | 03/01/10 | 3 | $-997.35 | $.00 |
| 7268 | S | HOTEL/FLEMING/SOPHIE | | | | | 34HIWC | 03/02/10 | 2 | $-152.60 | $.00 |
| 11345 | S | HOTEL/HWANG/LENNY | | | | | 34HTIV | 03/02/10 | 3 | $-163.50 | $.00 |
| 12374 | S | HOTEL/PICKRAL/JAMES | | | | | 34PNEO | 03/02/10 | 2 | $-113.36 | $.00 |
| 11685 | S | HOTEL/GALLACHER/ERNES | | | | | 34HTIW | 03/03/10 | 3 | $-166.77 | $.00 |
| 11683 | S | HOTEL/MUNKVOLD/DAVID | | | | | 34HTIV | 03/03/10 | 1 | $-54.50 | $.00 |
| 5720 | C | BERNASCONI/NANCY/MS | 358 NEPONSET ST | CANTON | MA | 02021 | 35APFD | 03/04/10 | 1 | $-118.81 | $.00 |
| 11551 | S | HOTEL/MUNKVOLD/DAVE | | | | | 34HTIV | 03/04/10 | 1 | $-54.50 | $.00 |
| 7666 | S | HOTEL/JORKASKY/SA | | | | | 34HTIV | 03/04/10 | 1 | $-54.50 | $.00 |
| 6253 | S | HOTEL/MUNKVOLD/DAVE | | | | | 34HTIV | 03/04/10 | 4 | $-218.00 | $.00 |
| 7045 | S | HOTEL/PAWSON/DUANE/M | 25 SINGER BROOK ROAD | MILFORD | NH | 03055 | 34PIZZ | 03/04/10 | 3 | $-166.77 | $.00 |
| 6102 | S | HOTEL/MARTIN/LEROY | | | | | 34IWKA | 03/04/10 | 4 | $-700.43 | $.00 |
| 11454 | S | HOTEL/JOHNSON/JEFFRE | | | | | 34PIZZ | 03/04/10 | 1 | $-56.77 | $.00 |
| 6101 | S | HOTEL/MCCORMICK/GARY | | | | | 34PIZZ | 03/04/10 | 3 | $-163.50 | $.00 |
| 7296 | S | HOTEL/SESHADRI/SASH | | | | | 34PIZZ | 03/04/10 | 1 | $-55.59 | $.00 |
| 7477 | S | HOTEL/MAILER/CARL | | | | | 34PIZZ | 03/04/10 | 2 | $-111.18 | $.00 |
| 9779 | S | HOTEL/TERRY/MICHAEL | | | | | 26WHOA | 03/04/10 | 1 | $-744.02 | $.00 |
| 1288 | S | HOTEL/RUSSELL/PATRIC | | | | | 34PIZZ | 03/04/10 | 1 | $-54.09 | $.00 |
| 3192 | S | HOTEL/ENNIS/ASTRELI | 600 BEL AIR BLVD. SU | MOBILE | AL | 36606 | 34HTIV | 03/04/10 | 1 | $-54.50 | $.00 |
| 3192 | S | HOTEL/GILPIN/LAWRENC | | | | | 34HTIV | 03/04/10 | 1 | $-54.50 | $.00 |
| 10868 | S | HOTEL/WINKLER/JOHN | | | | | 34HTIW | 03/04/10 | 3 | $-166.77 | $.00 |
| 11892 | S | HOTEL/DWYER/TERRENCE | | | | | 34HTIV | 03/04/10 | 1 | $-54.50 | $.00 |
| 11337 | S | HOTEL/MUNKVOLD/CRAIG | 216 EAST 6TH STREET | NORTH VANCOUVER | BC | V7L 1P5 | 26WHOA | 03/04/10 | 3 | $-630.23 | $.00 |
| 10106 | C | HOTEL/HANCOCK/CRAIG | 13625 CALIFORNIA ST | OMAHA | NE | 68154 | 35AFFD | 03/04/10 | 1 | $-124.11 | $.00 |
| 3821 | C | ROBIERS/CRAIG/MR | 4003 CLIFTON ROAD | GREENSBORO | NC | 27407 | 35APFE | 03/04/10 | 1 | $-124.26 | $.00 |
| 4436 | C | SANDERS/CRAIG | 4003 CLIFTON ROAD | GREENSBORO | NC | 27407 | 34AFFD | 03/05/10 | 1 | $-118.81 | $.00 |
| 3081 | C | BUTCHER/PATRICK/MR | 100 COMMERCIAL ST. | PORTLAND | ME | 04101 | 34HTIZ | 03/05/10 | 1 | $-118.90 | $.00 |
| 1220 | S | HOTEL/COLBY/CHRISTIN | | | | | 34HTIW | 03/05/10 | 2 | $-111.18 | $.00 |
| 7239 | S | HOTEL/VANSICKLE/DAVI | | | | | 34HTIW | 03/05/10 | 2 | $-111.18 | $.00 |
| 12373 | S | HOTEL/LLOYD/APRIL | | | | | 34HTIW | | | | |

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3523 | S | HOTEL/FRIZZI/CARLO | 11419 CRONRIDGE DR S | OWINGS MILLS | MD | 21117 | 26HHIA | 03/05/10 | 1 | $-2073.64 | $.00 |
| 12296 | S | HOTEL/GILL/GARRETT | | | | | 34HIIW | 03/05/10 | 4 | $-222.36 | $.00 |
| 296 | S | HOTEL/SEARLES/BARBAR | | | | | 34HIIZ | 03/05/10 | 8 | $-479.60 | $.00 |
| 3649 | S | HOTEL/ANDERSON/JIM | 600 BEL AIR BLVD. SU | MOBILE | AL | 36606 | 26WHOD | 03/05/10 | 1 | $-437.06 | $.00 |
| 10940 | S | HOTEL/HENRY/SARAH | | | | | 34PXLE | 03/05/10 | 1 | $-83.86 | $.00 |
| 4164 | C | LAROCCA/JAMES | XXXXXXX | LAKELAND | FL | 33801 | 34APFE | 03/05/10 | 4 | $-361.88 | $.00 |
| 4162 | C | STRICOFF/ROBYN | 8012 SANDBURG CT | DUNN LORING | VA | 22035 1314 | 35APFE | 03/05/10 | 3 | $-375.24 | $.00 |
| 7281 | C | ACRES/JAMES/MR | 3733 SAND.WEDGE DR | GASTONIA | NC | 28056 8628 | 35APFE | 03/05/10 | 3 | $-361.80 | $.00 |
| 7561 | C | ANDERSON/RICHARD/MR | 494B HIGHWAY 17 S | GREEN COVE SPRIN | FL | 32043 | 35APFD | 03/06/10 | 1 | $-237.62 | $.00 |
| 9762 | C | BARRETT/THOMAS/MR | 12065 WILDWOOD SPRIN | ROSWELL | GA | 30075 1843 | 35APFE | 03/06/10 | 1 | $-189.04 | $.00 |
| 6190 | C | GRAFT/STEVEN/MR | 12663 BRADY PLACE BL | JACKSONVILLE | FL | 33223 | 35APFD | 03/06/10 | 5 | $-118.81 | $.00 |
| 3811 | S | DRUMMOND/JAMES/ERIC | 2913 MEADOW GLEN DR | MC KINNEY | TX | 75070 4266 | 35APFD | 03/06/10 | 5 | $-475.24 | $.00 |
| 8443 | S | HOTEL/BROWN/HEATHER | | | | | 35APFD | 03/06/10 | 3 | $-272.50 | $.00 |
| 11860 | S | HOTEL/WALSH/SARAHNEL | | | | | 34HIIV | 03/06/10 | 3 | $-163.50 | $.00 |
| 3786 | S | HOTEL/DICUS/W | | | | | 34HIIV | 03/06/10 | 5 | $-272.50 | $.00 |
| 3787 | S | HOTEL/BROWN/HEATHER | | | | | 34HIIV | 03/06/10 | 5 | $-222.30 | $.00 |
| 11868 | S | HOTEL/BROWN/HEATHER | | | | | 34HIIV | 03/06/10 | 5 | $-272.50 | $.00 |
| 11339 | S | HOTEL/DICUS/W | | | | | 34HIIV | 03/06/10 | 4 | $-222.36 | $.00 |
| 11855 | S | HOTEL/WILLIAMS/ILOMA | | | | | 34PIZZ | 03/06/10 | 1 | $-54.50 | $.00 |
| 11864 | S | HOTEL/PINEHEIRO/DIOG | | | | | 34HIIV | 03/06/10 | 1 | $-54.50 | $.00 |
| 6139 | S | HOTEL/DICUS/W | | | | | 34HIIV | 03/06/10 | 4 | $-222.36 | $.00 |
| | S | HOTEL/DICUS/W | | | | | 34HIIV | 03/06/10 | 4 | $-118.81 | $.00 |
| 5151 | S | HOTEL/HESTON/WAYNE | 123 OLD SPANISH BLUF | EAST PALATKA | FL | 32131 | 35APFE | 03/06/10 | 4 | $-356.43 | $.00 |
| 5151 | C | MCDONNELL/GEORGE | 12908 CANTERBURY RD | LEAWOOD | KS | 66209 1766 | 35APFE | 03/06/10 | 4 | $-356.43 | $.00 |
| 9075 | C | MCDONNELL/GEORGE | 12908 CANTERBURY RD | LEAWOOD | KS | 66209 1766 | 35APFE | 03/06/10 | 3 | $-372.78 | $.00 |
| 9567 | C | MEYER/CYNTHIA/MS | 1516 N WOOD LANCE | FIELD | WI | 54449 1252 | 35APFE | 03/06/10 | 1 | $-124.26 | $.00 |
| 10133 | S | STEELE/MICHAEL/MR | 1546 FOX LANCE | FORT WHITE | FL | 32038 | 35APFE | 03/07/10 | 2 | $-237.62 | $.00 |
| 10919 | C | ZYGMUNT/JULIET | 868 THIMS AVE. | JACKSONVILLE | FL | 33221 | 35APFE | 03/07/10 | 2 | $-237.62 | $.00 |
| 2760 | C | BYERLEY/CURT | 1 RITTENHOUSE ROAD | BRONXVILLE | NY | 10708 1619 | 35APFD | 03/07/10 | 2 | $-248.32 | $.00 |
| 4678 | C | CAHILL/AE | 1092 S PARK AVE | HADDON HGTS | NJ | 02458 | 35APFD | 03/07/10 | 6 | $-356.43 | $.00 |
| 8151 | B | FERGUSON GOLF GROUP | 621 SENTREN ST | NEWPORT NEWS | VA | 23602 | FGOD | 03/07/10 | 7 | $-1247.78 | $.00 |
| 16436 | C | GOLDSCHMID/ARKON | 12500 JEFFERSON AVE | MASON | OH | 45040 | 35APFE | 03/07/10 | 2 | $-259.95 | $.00 |
| | H | HOTEL/CONNORS/DAVID | 3783 BRANT FORD WAY | | | | 34HIIZ | 03/07/10 | 1 | $-111.18 | $.00 |
| 4190 | C | SAVAGE/BRIAN/MR | 2955 TIBURON BLVD. E | NAPLES | FL | 34109 | 35APFD | 03/07/10 | 1 | $-118.81 | $.00 |
| 3150 | C | SAVAGE/MICHAEL/MR | 2955 TIBURON BLVD. E | NAPLES | FL | 34109 | 35APFE | 03/07/10 | 1 | $-124.26 | $.00 |
| 10921 | C | ACHTERHOFF/THOMAS | 500 COUNTRY CROSSING | SUMMERVILLE | GA | 30747 7677 | 35APFE | 03/08/10 | 1 | $-118.81 | $.00 |
| 6326 | C | BHAJIWALLA/YASMIN | 1077 EDINBOROUGH DR | NORTON SHORES | MI | 49441 5370 | 35APFD | 03/08/10 | 4 | $-175.24 | $.00 |
| 8445 | C | HOTEL/CASTRO/ERNESTO | | | | | 34PIZZ | 03/08/10 | 1 | $-166.77 | $.00 |
| 10696 | S | HOTEL/GORMAN/MARK | | | | | 34HIIW | 03/08/10 | 2 | $-111.18 | $.00 |

ADVANCE DEPOSIT DETAIL

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|-------|------|------|---------|------|----|----|---------|--------|--------|--------|-------|
| 10693 | S | HOTEL/GORMAN/MARK | | | | | 34HTIW | 03/08/10 | 2 | $-111.18 | $.00 |
| 1073 | S | HOTEL/MAILLER/CARL | | | | | 34PIZZ | 03/08/10 | 1 | $-55.59 | $.00 |
| 4146 | S | HOTEL/BRESS/LAWRENCE | | | | | 34HTIV | 03/08/10 | 4 | $-218.00 | $.00 |
| 6640 | S | HOTEL/MCCLAIN/JENNIFER | 1900 N BAYSHORE DR | MIAMI | FL | 33132 | 35APFD | 03/08/10 | 1 | $-118.81 | $.00 |
| 7563 | O | MUSSALLEM/HERRO WEDD | 5801 PHILLIPS HWY | JACKSONVILLE | FL | 32216 | MHWS | 03/08/10 | 8 | $3000.00 | $.00 |
| 1229 | B | | | | | | | | | | |
| 10522 | C | REAL/AMY/MRS | 105 SNOW LA | PAWLEYS ISLAND | SC | 29585 | 35APFE | 03/08/10 | 1 | $-372.78 | $.00 |
| 6716 | C | STILLWELL/JOHN | 1104 EAST COUNTY LIN | LAKEWOOD | NJ | 08701 | 35APFD | 03/08/10 | 1 | $-118.81 | $.00 |
| 6717 | C | STILLWELL/JOHN | 1104 EAST COUNTY LIN | LAKEWOOD | NJ | 08701 | 35APFD | 03/08/10 | 1 | $-118.81 | $.00 |
| 7716 | C | TARBOX/DOROTHY/MRS | 1480 RUE DE BAYONNE | CLEARWATER | FL | 337623032 | 35APFE | 03/08/10 | 1 | $-124.26 | $.00 |
| 9761 | O | WATKINS/ELEANOR/MS | 39 MAPLE AVENUE SOUT | WESTPORT | CT | 06880 | 35APFE | 03/08/10 | 2 | $-248.52 | $.00 |
| 8153 | O | WATKINS/JAMES/MR | 101 CONNEMARA TRAIL | BIRMINGHAM | AL | 35242 | 35APFE | 03/08/10 | 2 | $-248.52 | $.00 |
| 8448 | S | WATKINS/JAMES/MR | 101 CONNEMARA TRAIL | BIRMINGHAM | AL | 35242 | 34HTIW | 03/09/10 | 1 | $-111.18 | $.00 |
| 9632 | O | HOTEL/REED/DAVID | | | | | 34HTIW | 03/09/10 | 3 | $-166.77 | $.00 |
| 4191 | C | HOTEL/MACKSAM/JAMES | | | | | 35APFD | 03/10/10 | 4 | $-475.24 | $.00 |
| 6127 | C | SALZER/RICK/MR | | | | | 35APFD | 03/10/10 | 3 | $-166.77 | $.00 |
| 31641 | S | COTNE/ANTHON/BRIGITTE | WAS DRIVING | PONTE VEDRA | FL | 32082 | 34HTIV | 03/10/10 | 1 | $-54.50 | $.00 |
| 8164 | S | CARE/HOEY/BRIGITTE | 15 HAMPSHIRE ST | MANSFIELD | MA | 02048113 | 34HTIV | 03/10/10 | 1 | $-55.59 | $.00 |
| 8455 | C | HOTEL/STEELE/MARIE | | | | | 35APFD | 03/10/10 | 1 | $-118.81 | $.00 |
| 9079 | C | HOTEL/STEVENS/CHRIST | | | | | 35APFE | 03/10/10 | 2 | $-248.52 | $.00 |
| 9628 | C | MINKO/ANDREW/MR | 6409 QUAIL HOLLOW RO | MEMPHIS | TN | 38120 | 35APFE | 03/10/10 | 2 | $-248.52 | $.00 |
| 11259 | C | NICKLESON/DON/MR | 6409 QUAIL HOLLOW RO | MEMPHIS | TN | 38120 | 35APFD | 03/10/10 | 1 | $-118.81 | $.00 |
| 11257 | C | STARR/MATT/MR | 1 BRIAR RD | GOLF | IL | 60029 | 35APFD | 03/10/10 | 1 | $-118.81 | $.00 |
| 1475 | C | STARR/MATT/MR | 1 BRIAR RD | GOLF | IL | 60029 | 34HTIW | 03/11/10 | 3 | $-289.80 | $.00 |
| 8678 | C | HOTEL/CUMMINGS/MYRON | | | | | 34HTIV | 03/11/10 | 3 | $-139.50 | $.00 |
| 14965 | S | HOTEL/EATHY/RICHARD | | | | | 35APFD | 03/11/10 | 4 | $-475.24 | $.00 |
| 7282 | C | LEHR/M/MR | 9 BRIARFIELD CT | LUTHERVILLE | MD | 210347705 | 34HTIV | 03/11/10 | 1 | $-118.81 | $.00 |
| 9959 | C | MCCARTY/AMY/MS | 4878 MEKORINEE LN | CLARKSVILLE | MI | 483482279 | 35APFE | 03/11/10 | 1 | $-124.26 | $.00 |
| 16317 | CM | MCQUIG6/MICHEAL | 2914 EARL PARC AVE | NASHVILLE | TN | 372125812 | 35APFE | 03/11/10 | 1 | $-124.26 | $.00 |
| 4195 | B | PEARE/SCOTT WEDDING | 4756 SHARPSKIN ISLA | JACKSONVILLE | FL | 32259 | PSWS | 03/11/10 | 6 | $-519.81 | $.00 |
| 4584 | C | SNEED/RICHARD/MR | 1905 S 25TH ST STE 2 | POTOMAC FALLS | VA | 201652456 | 35APFD | 03/11/10 | 1 | $-118.81 | $.00 |
| | | | | FORT PIERCE | FL | 349474739 | | | | | |
| 2873 | S | HOTEL/SPORLEIN/SHARON | | | | | 34HTIV | 03/12/10 | 2 | $-117.72 | $.00 |
| 8168 | S | HOTEL/LAURA | | | | | 34HTIV | 03/12/10 | 3 | $-163.50 | $.00 |
| 1035 | S | HOTEL/KEECH/ERIK | | | | | 34HTIV | 03/12/10 | 3 | $-166.77 | $.00 |
| 10398 | C | HOTEL/COMAR/KEVIN | | | | | 34HTIW | 03/12/10 | 2 | $-111.18 | $.00 |
| 34450 | C | HOTEL/WHITAKER/DARIC | | | | | 34PIZZ | 03/12/10 | 3 | $-166.77 | $.00 |
| 10396 | S | HOTEL/COMAR/MAN | | | | | 34PIZZ | 03/12/10 | 3 | $-166.77 | $.00 |
| 8833 | S | HOTEL/COOPER/MIKE | | | | | 34PIZZ | 03/12/10 | 2 | $-111.18 | $.00 |

ADVANCE DEPOSIT DETAIL
=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3556 | S | HOTEL/CLINE/BRAR | 501 SOUTH MOODY AVE | TAMPA | FL | 33609 | 34HTIV | 03/12/10 | 2 | $-109.00 | $.00 |
| 2774 | C | HALL/JANE/MR | 500 CARLEN AVENUE AP | LEXINGTON | SC | 29072 | 35APFD | 03/12/10 | 2 | $-237.62 | $.00 |
| 2743 | C | MCKENZIE/GARLAND/MR | | | | | 3..FD | 03/12/10 | 2 | $-237.62 | $.00 |
| | | | | | | | | | | | |
| 11246 | S | HOTEL/SILVA/NATE | 117 WATERS EDGE DR N | PONTE VEDRA | FL | 32082 | 34HTIV | 03/13/10 | | $-55.59 | $.00 |
| 6313 | C | NELSON/PATRICE/MR/M | | | | | 34PXLE | 03/13/10 | | $-124.26 | $.00 |
| 6126 | C | SLICK/PATRICK/MR | 2341 CORTEZ WAY | ATLANTA | GA | 30319 | 35APFE | 03/13/10 | 1 | $-118.81 | $.00 |
| 4401 | C | SLICK/CLYDE | 47566 SHARPSKIN ISLA | POTOMAC FALLS | VA | 201652456 | 35APFD | 03/13/10 | 1 | $-237.62 | $.00 |
| 8676 | S | HOTEL/PYLES/TYOWEN | | | | | 34HTIV | 03/14/10 | 1 | $-54.50 | $.00 |
| 11485 | C | HOTEL/GERATY/DAVID | 200 WEST FORSYTH ST | JACKSONVILLE | FL | 32202 | 34PXLE | 03/14/10 | 1 | $-58.86 | $.00 |
| 1221 | B | CONSTANSY BROOKS AND | 2980 GRANADA LN N | OAKDALE | MN | 55128 | CBSC | 03/15/10 | 6 | $-2000.00 | $.00 |
| 16523 | B | HARD JACKSON WEDDING | | | | | H3WS | 03/15/10 | 10 | $-1500.00 | $.00 |
| | | | | | | | | | | | |
| 7331 | B | ORILEY BRYAN WEDDING | 132 EAST 84TH STREET | INDIANAPOLIS | IN | 46240 | OBWS | 03/16/10 | 7 | $-6834.24 | $.00 |
| 335 | C | FORAN/BARBARA/MRS | 10217 BLAKENEY PRESE | CHARLOTTE | NC | 28277 | 35ADRJ | 03/18/10 | 2 | $-311.74 | $.00 |
| 7240 | S | HOTEL/BOGGAL/SOFIA | | | | | 34HTIV | 03/18/10 | 2 | $-109.00 | $.00 |
| 5301 | C | HON/NORTHINGTON/JO | 310 ANGELETTA WAY | LOUISVILLE | KY | 40214 | 35APF6 | 03/18/10 | 3 | $-103.02 | $.00 |
| 2146 | C | MEISEL/NEIL | 5705 PADDINGTON WAY | BOCA RATON | FL | 33496 | 250ADD | 03/18/10 | 3 | $-118.81 | $.00 |
| 2443 | C | MURPHY/KEN | 944 CHURCHILL CIR | POTTSTOWN | PA | 18464 | 250AAD | 03/18/10 | 1 | $-826.02 | $.00 |
| 11790 | 9 | OBRIEN/DAN/MR | 120 KEMMERER ROAD | MATTHEWS | NC | 281056535 | 35APFD | 03/18/10 | 2 | $-237.62 | $.00 |
| 2718 | C | SAVAGE/DAVID/MR | 3699 SE ROBERTSON RD | STUART | FL | 34997 | 35APFD | 03/18/10 | 2 | $-237.62 | $.00 |
| 2444 | C | TAYLOR/ERIC/MR | 11227 LAKEVIEW DRIVE | NEW PORT RICHEY | FL | 34654 | 35APFD | 03/19/10 | 1 | $-311.74 | $.00 |
| 2061 | C | TOLAR/ERIC/MR | 716 STANHOPE PL | MATTHEWS | FL | 34554 | 35APFD | 03/19/10 | 1 | $-118.81 | $.00 |
| 2739 | C | CARBONE/MIMI | 14932 SALAMANDER PL | TAMPA | FL | 33625 | 35APFD | 03/19/10 | 1 | $-118.81 | $.00 |
| 2716 | C | CRIBBY/ALEX | | | | | 35APFD | 03/19/10 | 7 | $-118.81 | $.00 |
| | | | | | | | | | | | |
| 2731 | S | GEORGE/JENNIFER/MRS | 580 WEST PALM VALLEY | OVIEDO | FL | 32765 | 35APFD | 03/19/10 | 1 | $-118.81 | $.00 |
| 1922 | S | POPE/BERT | | | | | 34HTVC | 03/19/10 | 1 | $-39.95 | $.00 |
| 1826 | S | HOTEL/LANGENBRUNNER/ | | | | | 34PIZZ | 03/19/10 | 1 | $-76.30 | $.00 |
| 8634 | S | HOTEL/RIBAR/MARIA | | | | | 34PIZZ | 03/19/10 | 1 | $-55.59 | $.00 |
| 8838 | S | HOTEL/ALBHAISI/SUHAI | 1490 S RIDGE RD | LAKE FOREST | IL | 600453880 | 35APFD | 03/19/10 | 2 | $-232.31 | $.00 |
| 2446 | C | INACKER/STEPHEN/MRS | 2827 REDFORD WAY | WESLEY CHAPEL | FL | 33544 | 35APFD | 03/19/10 | | $-62.31 | $.00 |
| 2721 | C | LAN... | | | | | | | | | |
| | | | | | | | | | | | |
| ...1 | C | SALERNO/MARILYN | 73 RAVENWOOD HILLS C | NASHVILLE | TN | 37015 | 35ADRJ | 03/21/10 | 1 | $-155.87 | $.00 |
| 8262 | B | COUNCIL LITIGATION M | 2166 BROADWAY | NEW YORK | NY | 10024 | CLMC | 03/21/10 | 7 | $260000.00 | $.00 |
| | | | | | | | | | | | |
| 688 | C | DAWSON/GAYLA/MRS | XXX | NEW YORK | NY | 10025 | 35ADRJ | 03/23/10 | 4 | $-155.87 | $.00 |
| 690 | C | HERTZ/VIKTOR/MR | XXX | NEW YORK | NY | 10025 | 35ADRJ | 03/23/10 | 3 | $-155.87 | $.00 |
| 334 | C | PIERCE/JOHN | 5555 | MIAMI | FL | 33150 | 35ADRJ | 03/23/10 | | $-1000.00 | $.00 |

===MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION===

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2447 | C | CAMPOS/JEANNETTE/MRS | 21 MALLARD DR | HUDSON | NH | 030513546 | 35APFG | 03/26/10 | 2 | $-237.62 | .00 |
| 6698 | S | HOTEL/SAGE/ELAINE | | | | | 34PIZZ | 03/26/10 | 2 | $-111.18 | .00 |
| 11223 | S | HOTEL/SEXTON/JESSICA | | | | | 34HTIW | 03/26/10 | 2 | $-111.18 | .00 |
| 3806 | S | HOTEL/KRASNY/NICOLE | | | | | 34PIZZ | 03/26/10 | 3 | $-111.18 | .00 |
| 3808 | S | HOTEL/GOLDEN/HEATHER | | | | | 34PIZZ | 03/26/10 | 2 | $-166.77 | .00 |
| 3826 | S | HOTEL/LAVALLEY/MARK | | | | | 34HTIV | 03/26/10 | 1 | $-54.50 | .00 |
| 4141 | S | HOTEL/OCONNELLY/TERRE | | | | | 35APFG | 03/26/10 | 1 | $-322.00 | .00 |
| 11878 | C | MIGUEL/NEQUAI/MRS | 11341 PRUITT RD | SEFFNER | FL | 33584 | 35APFG | 03/26/10 | 6 | $-903.02 | .00 |
| 12520 | C | NEAYLOR/FRANK/MR | 868 MOUNT PLEASANT S | WINNETKA | IL | 600933613 | 35APFG | 03/26/10 | 2 | $-1,075.49 | .00 |
| 1655 | C | TATRO/MEAGEN/MS | PO BOX 850309 | BRAINTREE | MA | 02185 | 34AFIG | 03/27/10 | 1 | $-54.50 | .00 |
| 10078 | C | HENDRICKS/NANCY | 8700 SOUTHSIDE BLVD. | JACKSONVILLE | FL | 32256 | 34PIZZ | 03/27/10 | 1 | $-55.59 | .00 |
| 2290 | S | HOTEL/WATTS/TIMOTHY | | | | | 34HTIW | 03/27/10 | 1 | $-55.59 | .00 |
| 6208 | S | HOTEL/BEDRAN/KYLE | | | | | 34HTIV | 03/27/10 | 1 | $-55.59 | .00 |
| 6212 | S | HOTEL/ZAHLER/MELISSE | | | | | 34HTIV | 03/27/10 | 1 | $-55.59 | .00 |
| 6339 | S | HOTEL/VONROTH/LAURENC | | | | | 34PIZZ | 03/27/10 | 1 | $-55.59 | .00 |
| 6378 | S | HOTEL/RUTCHERSON/ANB | | | | | 34PIZZ | 03/27/10 | 1 | $-59.95 | .00 |
| 7270 | S | HOTEL/ISLAM/CAMELIA | | | | | 34HTIZ | 03/27/10 | 1 | $-59.95 | .00 |
| 2045 | S | HOTEL/RUMSEY/MATTHEW | | | | | 34PIZZ | 03/27/10 | 1 | $-55.59 | .00 |
| 7671 | S | HOTEL/OTTO/KRISTINA | | | | | 34PIZZ | 03/27/10 | 1 | $-55.59 | .00 |
| 7668 | C | HOTEL/FULTON/BYRON | | | | | 34PIZZ | 03/27/10 | 1 | $-175.49 | .00 |
| 7072 | C | LYLES/SONNY/MR | 4143 SOUTHWESTERN ST | HOUSTON | TX | 770053531 | 34APFG | 03/27/10 | 1 | $-175.49 | .00 |
| 7252 | C | REID/THOMAS/MR | 10075 GATE PKWY N AP | JACKSONVILLE | FL | 322464427 | 35APFG | 03/27/10 | 1 | $-175.49 | .00 |
| 983 | C | VANOVEN/NICK | 11188 MILLINGTON CT | JACKSONVILLE | FL | 322461385 | 35ADRJ | 03/27/10 | 1 | $-155.87 | .00 |
| 7274 | S | HOTEL/DERBY/MARIE | | | | | 34PIZZ | 03/28/10 | 4 | $-55.24 | .00 |
| 2469 | C | SCHMIDT/DAVID/MR | 9403 OGDEN AVE | BROOKFIELD | IL | 605131819 | 35AFFD | 03/28/10 | 4 | $-475.24 | .00 |
| 7650 | C | WEBER/KAREN/MRS | 9403 OGDEN AVE | BROOKFIELD | IL | 605131819 | 35APFG | 03/28/10 | 6 | $-1,052.94 | .00 |
| 984 | S | CRAIG/ERIC/MR | 7790 WINDING WAY S | TIPP CITY | OH | 45371 | 34HTIV | 03/29/10 | 5 | $-277.03 | .00 |
| 3122 | S | HOTEL/BRANNUM/CYNTHI | 4401 WINDLAKE DRIVE | NICEVILLE | FL | 32578 | 34HTIV | 03/29/10 | 5 | $-272.50 | .00 |
| 9246 | S | HOTEL/SMITH/ALICE | | | | | 34APRJ | 03/30/10 | 3 | $-146.36 | .00 |
| 1760 | C | RAY/JENNIFER/MRS | 1945 N CREEK DR | MOUNT PLEASANT | SC | 294668750 | 34PIZZ | 03/30/10 | 4 | $-222.36 | .00 |
| 7465 | S | HOTEL/WATTS/TIMOTHY | | | | | 34HTIV | 04/01/10 | 4 | $-222.36 | .00 |
| 7276 | C | HOTEL/PAPPERT/CHRIST | | | | | 34HTIV | 04/01/10 | 2 | $-109.00 | .00 |
| 10868 | S | HOTEL/JAGER/DEAN | 80 ROYAL BIRKDALE | SPRINGBORO | OH | 45066 | 35APFG | 04/01/10 | 6 | $-1,092.94 | .00 |
| 11882 | C | SHERMAN/MARY/MRS | 17 FIELDCREST BLVD | GREENWICH | CT | 06830 | 34HTIV | 04/02/10 | 2 | $-109.00 | .00 |
| 10870 | S | HOTEL/HARRIS/JIM | | | | | 34HTIV | 04/02/10 | 2 | $-222.36 | .00 |
| 10871 | S | HOTEL/FRANSIOLI/ED | | | | | 34HTIV | 04/02/10 | 1 | $-885.00 | .00 |
| 9227 | C | SAPON/ANGELA/MRS | 17 FIELDCREST AVE | WHEELING | WV | 260035645 | 35APFG | 04/02/10 | 5 | $-163.50 | .00 |
| 7046 | C | HOTEL/HALVOSA/LAURA | | | | | 34HTIV | 04/03/10 | 3 | $-59.95 | .00 |
| 1623 | S | HOTEL/FRANSIOLI/ED | | | | | 34HTIZ | 04/03/10 | 1 | $-59.95 | .00 |

ADVANCE DEPOSIT DETAIL

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT-CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4142 | S | HOTEL/KUHNERT/CYNTHI | | | NJ | 07871 | 34HTIV | 04/03/10 | 1 | - 54.50 | .00 |
| 10404 | S | HOTEL/LUNG/KARINA | | | | | 34PIZZ | 04/03/10 | 4 | $ 222.36 | $ .00 |
| 10930 | C | HANTSON/SHANNON | | | | | 35APFG | 04/04/10 | 5 | $ 877.45 | $ .00 |
| 11224 | S | HOTEL/HATTAN/DAVID | 18 COTTAGE LANE | SPARTA | | | 34HTIW | 04/04/10 | 5 | $ 166.77 | $ .00 |
| 7047 | S | HOTEL/ZINGER/DEBRA | | | | | 34HTIV | 04/04/10 | 6 | $ 327.00 | $ .00 |
| 7048 | S | HOTEL/ZINGER/DEBRA | | | | | 34HTIV | 04/04/10 | 6 | $ 327.00 | $ .00 |
| 11210 | S | HOTEL/HATTAN/DAVID | | | | | 34HTIW | 04/04/10 | 5 | $ 166.77 | $ .00 |
| 9084 | C | FRANZEN/JOSEPH | | | | | 34HTIZ | 04/05/10 | 3 | $ 468.60 | $ .00 |
| 2691 | S | HOTEL/WILBURN/KATHRY | | | | | 34PIZZ | 04/05/10 | 3 | $ 179.85 | $ .00 |
| 7495 | S | HOTEL/SOLER/CINDY | | | | | 34PIZZ | 04/05/10 | 2 | $ 111.18 | $ .00 |
| 10149 | C | HOTEL/BROWN/BILLIE | 401 CSEA OATS DR | LAKE PARK | FL | 33408 | 35ADRJ | 04/05/10 | 4 | $ 231.08 | $ .00 |
| 847 | S | MURTAGH/ROBERT | 1615 29TH ST SE | ROCHESTER | MN | 55904 | 35ADRJ | 04/05/10 | 3 | $ 229.84 | $ .00 |
| 6696 | C | NELSON/KAREN/MS | 2285 PRICKLY PEAR WA | LAWRENCEVILLE | GA | 300435655 | 35APFG | 04/05/10 | 4 | $ 701.96 | $ .00 |
| 9216 | S | PIERANUNZI/KEN | | | | 30043 8344 | 34HTIW | 04/06/10 | 3 | $ 166.77 | $ .00 |
| 4055 | S | HOTEL/FRITZEL/KATHE | | | | | 34HTIV | 04/06/10 | 1 | $ 54.50 | $ .00 |
| 4056 | S | HOTEL/MILLER/DEVON | | | | | 34HTIV | 04/06/10 | 1 | $ 54.50 | $ .00 |
| 5302 | S | HOTEL/SERKOV/VASILIY | | | | | 34HTIV | 04/07/10 | 4 | $ 218.00 | .00 |
| 8452 | S | HOTEL/LLOYD/RHYS | | | | | 34HTIW | 04/07/10 | 3 | $ 163.50 | $ .00 |
| 8432 | S | HOTEL/LYNCH/BRAD | | | | | 34HTIV | 04/07/10 | 2 | $ 129.36 | $ .00 |
| 9026 | S | HOTEL/FULTZ/JAMES | | | | | 34HTIW | 04/07/10 | 6 | $ 2000.00 | $ .00 |
| 1098 | B | OAKES KLOSTERMAN WED | 8524 LONGFORD DRIVE | JACKSONVILLE | FL | 32244 | 35DRJ | 04/07/10 | 3 | $ 156.20 | $ .00 |
| 9085 | C | QUINN/EDWARD/MR | 121 RIVERSIDE DR | NORWEPENDENCE | MA | 02061 2222 | 35ADRJ | 04/08/10 | 3 | $ 241.98 | $ .00 |
| 10986 | C | AHLERS/ROBB/MR | 5078 CHRISTOPHER DRI | INDEPENDENCE | KY | 41051 | 35ADRJ | 04/08/10 | 4 | | $ .00 |
| 5505 | C | CASEY/PATRICK | 1502 SUGAR MAPLE CIR | AIKEN | SC | 298053218 | 35ADRJ | 04/08/10 | 3 | | $ .00 |
| 9961 | C | GARRISON/KELVIN | 14001 NW 9TH RD | NEWBERRY | FL | 32202 | 35APFG | 04/08/10 | 5 | $ 2000.47 | .00 |
| 9972 | C | HOTEL/LLOYD/RHYS | | | FL | 326698001 | 35APFG | 04/08/10 | 4 | $ 166.77 | $ .00 |
| 9971 | C | HOTEL/LLOYD/RHYS | | | | | 34HTIW | 04/08/10 | 4 | $ 166.77 | $ .00 |
| 5511 | C | HOTEL/ANER/ADAM | | | | | 34PIZZ | 04/08/10 | 4 | $ 222.36 | $ .00 |
| 5509 | C | HOTEL/ANER/ADAM | | | | | 34PIZZ | 04/08/10 | 4 | $ 222.36 | $ .00 |
| 5510 | C | HOTEL/LUNA/GONZALO | | | | | 34PIZZ | 04/08/10 | 2 | $ 111.18 | $ .00 |
| 9975 | C | HOTEL/DIVITO/ENRICO | | | | | 34HTIZ | 04/09/10 | 4 | $ 483.96 | $ .00 |
| 13228 | C | LEFELD/REBECCA | 708 WILD WOOD DRIVE | COLDWATER | OH | 45828 | 35ADRJ | 04/09/10 | 4 | $ 483.96 | $ .00 |
| 10800 | C | STEINBRUNNER/STEVEN | 990 CROSSINGS DR | CRESCENT SPRINGS | KY | 41017 | 35ADRJ | 04/09/10 | 4 | $ 483.96 | $ .00 |
| 11841 | C | STEINBRUNNER/JAMES | 8821 BURNS LANE | DUBLIN | OH | 43016 | 35APFG | 04/09/10 | 4 | $ 545.00 | $ .00 |
| 11842 | C | SNOW/KAREN | 1064 FAIRFIELD DR | MARYSVILLE | OH | 430490006 | 35APFG | 04/09/10 | 4 | $ 545.00 | $ .00 |
| 3988 | C | DEE/ROBERT/MR | 1312 AUGUSTA NATIONA | WINTERSPRING | FL | 32708 | 35ADRJ | 04/09/10 | 3 | $ 309.56 | $ .00 |
| 3793 | C | DEE/ROBERT/MR | 1312 AUGUSTA NATIONA | WINTERSPRING | FL | 32708 | 35ADRJ | 04/09/10 | 2 | $ 55.59 | $ .00 |
| 11341 | C | HOTEL/MILLER/PHILIP | | | | | 34HTIV | 04/10/10 | 3 | $ 163.50 | $ .00 |
| 5701 | C | HOTEL/BRACKETT/VIRGI | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $ 408.75 | $ .00 |
| 595 | C | BEZANSON/RICK/MR | | | | | | | | | |

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | C | BEZANSON/RICK/MR | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $-408.75 | $.00 |
| 615 | C | BEZANSON/RICK/MRS | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $-408.75 | $.00 |
| 593 | C | MENDRINOS/GEORGE/MR | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $-408.75 | $.00 |
| 592 | C | MENDRINOS/GEORGE/MR | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $-408.75 | $.00 |
| 614 | C | MENDRI/SHAW/CHRISTOPH | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 35APFG | 04/10/10 | 3 | $-408.75 | $.00 |
| 10018 | S | HOTEL/SHAW/CHRIS | 452 GRANGEOVER CRE | LONDON ONTARIO | ON | N5V 3E2 | 34HTIV | 04/12/10 | 3 | $-163.50 | $5.00 |
| 3644 | B | SCHWAM BAT MITZVAH | 3589 CAMDEN ISLAND | JACKSONVILLE | FL | 32224 | SCHS | 04/13/10 | 8 | $-700.00 | $.00 |
| 11884 | C | BURGESS/LORI/MRS | 535 MACDONIA DR | PUNTA GORDA | FL | 33950 | 35ADRJ | 04/15/10 | 3 | $-464.34 | $.00 |
| 6309 | C | CULLINAN/BRENDAN | 6404 HEISE RD | CLARENCE CTR | NY | 140329333 | 35ADRJ | 04/15/10 | 3 | $-309.56 | $.00 |
| 10590 | C | GRIFFIN/OLIVER/DR | 3110 SEA MARSH ROAD | AMELIA ISLAND | FL | 32034 | 35APFG | 04/15/10 | 2 | $-408.30 | $.00 |
| 6396 | C | CHAIN/HANA/MRS | 595 W GRANADA BLVD S | ORMOND BEACH | FL | 321745181 | 35ADRJ | 04/16/10 | 2 | $-309.56 | $.00 |
| 10932 | C | CLONTS/BETTY | 1149 MANCHENDER AVE | WABASH | IN | 46992 | 35ADRJ | 04/16/10 | 2 | $-928.68 | $.00 |
| 8666 | C | CURTIS/NANCY/MRANDMR | 3410 BUCKINGHAMMOCK | VERO BEACH | FL | 32990 | 34PIZZ | 04/16/10 | 6 | $-111.18 | $.00 |
| 9033 | S | HOTEL/RITCHEY/SANDY | | | | | 4HTIV | 04/16/10 | 5 | $-111.18 | $5.00 |
| 6196 | S | HOTEL/NEAL/CHRISTY | | | | | 34PIZZ | 04/16/10 | 7 | $-331.75 | $5.00 |
| 1133 | C | MILLARD/CASSI/DR | 951 COURTYARD LN UNI | ORLANDO | FL | 328254700 | 35ADRJ | 04/17/10 | 4 | $-953.75 | $.00 |
| 11275 | C | CULLINAN/BRENDAN | 6404 HEISE RD | CLARENCE CTR | NY | 140329333 | 35AIZZ | 04/17/10 | 15 | $-55.59 | $.00 |
| 4063 | S | HOTEL/YOUNG/JENNIFER | | | | | 34PIZZ | 04/18/10 | 15 | $-773.90 | $.00 |
| 8154 | C | BERRY/EDGAR/MR | 694 FEARRINGTON POST | PITTSBORO | NC | 273125017 | 34PIZZ | 04/18/10 | 15 | $-55.59 | $.00 |
| 5705 | S | HOTEL/HUFFMAN/MICHAE | | | | | | | | | |
| 2869 | C | BOLLINGER/JOSEPH/MR | 1200 ABERNATHY RD NE | ATLANTA | GA | 303285663 | 35APFG | 04/19/10 | 2 | $-324.82 | $.00 |
| 2867 | C | BOLLINGER/JOSEPH/MR | 1200 ABERNATHY RD NE | ATLANTA | GA | 303285663 | 35APFG | 04/19/10 | 2 | $-324.82 | $.00 |
| 1063 | C | BROWN/JOSHUA | 1200 ABERNATHY RD NE | ANNAPOLIS | MD | 21409 | 35APFG | 04/19/10 | 1 | $-136.25 | $.00 |
| 10132 | C | KOSTER/BILL | 4577 CITY CENTER PAR | PORT ORANGE | FL | 32129 | 35ADRJ | 04/19/10 | 7 | $-1619.12 | $.00 |
| 7253 | C | KELLY/TERESA | 168 HARDWOOD FOREST | ANN ARBOR | MI | 48103 | KGWS | 04/20/10 | 4 | $-2461.34 | $.00 |
| 9894 | B | FLANLEY RADFORD WEDD | 2301 RANGE CRESCENT | BRUNSWICK | FL | 32203 | FRNS | 04/20/10 | 5 | $-2000.00 | $.00 |
| 10134 | C | GRAM/DONALD/DR | | PORT ORANGE | | | 35ADRJ | 04/21/10 | 1 | $-157.48 | $.00 |
| 4184 | S | HOTEL/LYNCH/CORNELIO | | | | | 34HTIV | 04/21/10 | 1 | $-54.50 | $5.00 |
| 10129 | C | PAYTON/TERI/DR | 4777 CITY CENTER PAR | PORT ORANGE | FL | 32129 | 35ADRJ | 04/21/10 | 2 | $-309.56 | $.00 |
| 10128 | C | PAYTON/TERI/DR | 4777 CITY CENTER PAR | PORT ORANGE | FL | 32129 | 35ADRJ | 04/21/10 | 2 | $-309.56 | $.00 |
| 10127 | C | PAYTON/TERI/DR | 4777 CITY CENTER PAR | PORT ORANGE | FL | 32129 | 35ADRJ | 04/21/10 | 2 | $-309.56 | $.00 |
| 11402 | C | YANNS/PETER/REHEAR | 1695 COUNTRY WALK DR | FLEMING ISLAND | FL | | YKWS | 04/21/10 | 1 | $-1000.00 | $.00 |
| 12255 | C | HOBBY/JENNIFER/MRS | 1470 PINEY POINT ROA | UNION HALL | VA | 24176 | 35APFG | 04/22/10 | 4 | $-408.34 | $.00 |
| 3064 | C | MULROY/PATRICK/MR | 35 BUTTE DES MORTS C | APPLETON | WI | 549144540 | 35ADRJ | 04/22/10 | 3 | $-487.23 | $.00 |
| 1271 | C | STAIRS/CARYN/MISS | 6842 SOUTH BRASO | DEXTER | MI | 48130 | 35ADRJ | 04/23/10 | 3 | $-294.30 | $.00 |
| 12064 | C | FELLHAUER/MARC | 2252 CAMBRIDGE ROAD | BERKLEY | MI | 48103 | 35ADRJ | 04/23/10 | 2 | $-294.30 | $.00 |
| | C | FLANLEY/JOSEPH/MR | 1717 ARCH STREET | PHILADELPHIA | PA | 19103 | 35ADRJ | 04/23/10 | 2 | $-309.56 | $.00 |

ADVANCE DEPOSIT DETAIL

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12065 | C | FLANLEY/JOSEPH/MR | 1717 ARCH STREET | PHILADELPHIA | PA | 19103 | 35ADRJ | 04/23/10 | 2 | $-309.56 | $.00 |
| 1680 | B | HEWITT UNIVERSITY | 100 HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | HEWC | 04/23/10 | 10 | $-1500.00 | $.00 |
| 5688 | C | JOCHUMSEN/DIANA/MR/M | 6655 EMBER AVENUE | | FL | 34476 | 35APFG | 04/23/10 | 2 | $-350.98 | $.00 |
| 2452 | C | KENT/COLIN/MR | 2026 FORD RIDGE CT U | PALA ALTO | CA | 94306 | 35ADRJ | 04/23/10 | 2 | $-333.30 | $.00 |
| 1695 | C | SILLMAN/SANDRA | 1491 NORTH EAST 132 | FLEMING ISLE | FL | 320034004 | 35APFG | 04/23/10 | 1 | $-350.98 | $.00 |
| 1695 | C | VILLMAN/SANDRA | | MIAMI | FL | 33161 | 34HTIV | 04/24/10 | 1 | $-54.50 | $.00 |
| 10945 | C | HOTEL/BARNES/SUWANDA | | | | | PVCC | 04/28/10 | 6 | $-2000.00 | $.00 |
| 9676 | B | CARDIOVASCULAR SYMPO | 1301 RIVERPLACE BLVD | JACKSONVILLE | FL | 32204 | MMWS | 04/26/10 | 1 | $-1990.05 | $.00 |
| 1099 | C | MICHALKE MURRAY WEDD | 3920 STINSON WAY | JACKSONVILLE | FL | 32217 | JELC | 04/28/10 | 15 | $-2190.00 | $.00 |
| 15879 | B | HPC JELD-WEN/MARK | 2850 STINSON WAY | KLAMATH FALLS | OR | 97603 | 34HTIV | 04/28/10 | 6 | $-109.00 | $.00 |
| 11669 | S | HOTEL/METZLER/MARK | | | | | 34HTIV | 04/29/10 | 1 | $-109.00 | $.00 |
| 17257 | S | MINICLIER/JOSEPH | | | | | 34HTIV | 04/29/10 | 1 | $-309.56 | $.00 |
| 9025 | B | HOTEL/SCHULTZ/BETSY | 742 MYRTLEWOOD LN | MELBOURNE | FL | 329407754 | 35ADRJ | 04/30/10 | 2 | $-54.50 | $.00 |
| 9597 | B | PWC 2010 THE PLAYERS | | | | | PWCC | 04/30/10 | 14 | $-417035.32 | $.00 |
| 15878 | B | TPC/ABU/WILLIAMS/TIM | 1850 N CENTRAL AVE. | PHOENIX | AZ | 85004 | NBCC | 04/30/10 | 2 | $-3410.18 | $.00 |
| 7661 | S | HUNE/DON/MR | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10012 | 34PZZZ | 05/05/10 | 1 | $-1500.93 | $.00 |
| 672 | C | HUNE/DON/MR | 5820 COMMONWEALTH AV | JACKSONVILLE | FL | 32254 | IOREGA | 05/06/10 | 3 | $-1500.93 | $.00 |
| 1654 | B | LACK VOLKE REHEARSAL | 5820 COMMONWEALTH AV | JACKSONVILLE | FL | 32254 | IOREGA | 05/08/10 | 3 | $-500.00 | $.00 |
| 15443 | B | ZOCCOLI/WHITMAN WEDD | 1990 STRAND STREET | NEPTUNE BEACH | FL | 32266 | LNDS | 05/12/10 | 7 | $-500.00 | $.00 |
| 13929 | B | WILSON ROTCFORD WEDD | 8034 TANWORTH COURT | SPRINGFIELD | VA | 22152 | MRWS | 05/18/10 | 7 | $-2100.00 | $.00 |
| 9895 | B | WILSON ROTCFORD WEDD | 10075 GATE PKWY | JACKSONVILLE | FL | 32246 | DMWS | 05/26/10 | 7 | $-2000.00 | $.00 |
| 1654 | B | ROTHENBERG LAW WEDDI | 13810 SUTTON PK DR N | JACKSONVILLE | FL | 32224 | RLWS | 05/26/10 | 8 | $-2000.00 | $.00 |
| 16529 | B | VERSTEEG BARBA WEDDI | 116 GARDEN GATE DR | PONTE VEDRA BEAC | FL | 32082 | VBWS | 05/26/10 | 6 | $-1000.00 | $.00 |
| 13859 | B | WILLEY/POFF WEDDING | 7632 SOUTHSIDE BLVD | JACKSONVILLE | GA | 32256 | WPWS | 05/29/10 | 6 | $-1000.00 | $.00 |
| 5588 | B | GA CPOTHEIRST ASSHER | 116 CORPORATE CTR D | MORROW | GA | 30260 | GEOR | 05/31/10 | 7 | $-2000.00 | $.00 |
| 8720 | B | ENGLEWOOD 1990 REUNI | 100 N TAMPA ST | TAMPA | GA | 33002 | TMAC | 06/01/10 | 6 | $-500.00 | $.00 |
| 16642 | B | SMITH/DYER WEDDING | 621 FAIRFIELD DR | DUBLIN | GA | 31021 | ENGS | 06/02/10 | 6 | $-500.00 | $.00 |
| 15345 | B | GTRI POULTRY 2010 | 30 PINE FERRY DR | KENNESAW | GA | 30144 | GTRS | 06/05/10 | 6 | $-3500.00 | $.00 |
| 13732 | B | HOTEL/CRUISE/FRANK/M | 640 STRONG ST | SALISBURY | MD | 21800-1860 | GTRS | 06/08/10 | 3 | $-474.15 | $.00 |
| 14432 | B | BUTLER/COOKMAN 10 | 8900 SHADY DRIVE | JACKSONVILLE | FL | 32257 | BCAS | 06/09/10 | 8 | $-2000.00 | $.00 |
| 1102 | B | BUTHENE/COOKMAN 10 | PO BOX 43456 | JACKSONVILLE | CT | 32203 | BCAS | 06/14/10 | 8 | $-2000.00 | $.00 |
| 14176 | B | BUILD YOUR FIRM | 29 BOSTON ROST RD | MADISON | CT | 06443 | KRWS | 06/16/10 | 6 | $-400.00 | $.00 |
| 5722 | B | KORCAK RADCLIFF WEDD | 112 EAST VICTORY DR | SAVANNAH | GA | 31202 | PAUC | 06/18/10 | 12 | $-20000.00 | $.00 |
| 14177 | B | PDR CONVENTION J & MEE | ONE INDEPENDENT DR | JACKSONVILLE | FL | 32202 | AJGO | 06/19/10 | 6 | $-2000.00 | $.00 |
| 2480 | B | ARROWHEAD JUNIOR GOL | 830 BURBORO PLACE | MANDEVILLE | LA | 70471 | GILR | 06/20/10 | 10 | $-1500.00 | $.00 |
| 15870 | B | GILA ARBIFLITY/JOHNN | 42 KRAMER PLACE | MACON | GA | 31202 | AJGO | 06/20/10 | 3 | $-1000.00 | $.00 |
| 15347 | B | PARSONS/ZALMAN WEDDI | 1382 FRYSTON ST | MANDANVILLE | GA | 70471 | PZWS | 07/14/10 | 6 | $-250.00 | $.00 |
| 1646 | B | WOLFSON 1990 REUNION | 4389 GADSDEN CT | ST JOHNS | FL | 32259 | LSNIS | 07/19/10 | 6 | $-1000.00 | $.00 |
| 15347 | B | LISA SHOAKS LADIES S | 4415 WINDOVER WAY | JACKSONVILLE | FL | 32256 | SHRR | 07/20/10 | 6 | $-6729.20 | $.00 |
| 4675 | B | GOLF CHANNEL REGIONA | 9102 SOUTHPARK CENTE | ORLANDO | FL | 32819 | GCCO | 07/21/10 | 6 | $-5500.00 | $.00 |

=====================MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION=====================

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | C | SOLOMON/CARRIE | 1170 TIMBERWALK DR | EDGARTILLE | GA | 30052 | MHSS | 07/29/10 | 2 | $-257.24 | $.00 |
| 14463 | C | SOLOMON/CARRIE | 3220 SAVANNAHS TRL | MERRITT IS | FL | 32953.8618 | 35APFG | 07/30/10 | 2 | $-257.24 | $.00 |
| 14482 | C | SOLOMON/CARRIE | 3220 SAVANNAHS TRL | MERRITT IS | FL | 32953.8618 | 34HTIV | 08/02/10 | 4 | $-218.00 | $.00 |
| 4087 | S | HOTEL/DANIEL/EAMONN | | | | | | | | | $.00 |
| 12061 | B | LEICH/HILBEN WEDDING | 738 HOLBROOK CIRCLE | LAKE MARY | FL | 32746 | LHWS | 08/04/10 | 7 | $-2000.00 | $.00 |
| 8805 | C | PAXON CLASS REUNION | 2865 PLUMMER ROAD | JACKSONVILLE | FL | 32746 | 35APPE | 08/04/10 | 7 | $-700.00 | $.00 |
| 9088 | C | WYMAN/DANNY | 1603 BRANDON DR | HEBRON | KY | 41048 | 35APPE | 08/07/10 | 5 | $-572.00 | $.00 |
| 10946 | C | BOWSER/ANGIE | 304 BRAMBLE RD | NORTH AUGUSTA | SC | 29860.9727 | 35APFD | 08/20/10 | 2 | $-215.82 | $.00 |
| 10947 | C | ACEVEDE/MR | 34 TURKEY CREEK RD | EDGEFIELD | SC | 29824 | 35APFD | 08/20/10 | 2 | $-215.82 | $.00 |
| 10254 | C | LACEY/TANYA/MS | 209 SWEETWATER CREEK | NORTH AUGUSTA | SC | 29860 | 35APFD | 08/20/10 | | | |
| 7104 | B | BOLANCA/LOWMAN WEDDI | 7958 GREEN GLADE RD | JACKSONVILLE | FL | 32256 | BLWS | 09/15/10 | 6 | $-2000.00 | $.00 |
| 7409 | B | DONOGHUE/BERLESKY WED | 10135 GATE PARKWAY N | JACKSONVILLE | FL | 32246 | DBWS | 09/28/10 | 8 | $-2000.00 | $.00 |
| 11410 | B | YANG/FOREMAN WEDDING | 9745 TOUCHTON ROAD | JACKSONVILLE | FL | 32246 | YFWS | 10/06/10 | 7 | $-2000.00 | $.00 |
| 13056 | B | SMITH/MCKINLEY WEDDI | 2857 DAFFODIL CIRCLE | JACKSONVILLE | FL | 32246 | SMIS | 10/13/10 | 7 | $-500.00 | $.00 |
| 14863 | B | HILLEGASS FAMILY REU | 7905 LANOWNE DR | ATLANTA | GA | 30350 | HFRS | 11/21/10 | 8 | $-1000.00 | $.00 |
| 11192 | B | OSSI/DAOUD WEDDING | 9745 TOUCHTON ROAD | JACKSONVILLE | FL | 32246 | OSSS | 12/15/10 | 6 | $-3000.00 | $.00 |
| 10911 | H | ALLIANCE HOSPITALITY | JAN BURLESON | NUTLEY | NJ | 07110 | | 00/00/00 | 0 | $-11900.00 | $.00 |
| | H | | | | | | | | | $-8900.00 | $.00 |
| 7449 | | | | | | | | | | | |
| 7319 | | | | | | | | | | | |
| | H | C/KELLAHER/BROWN REHE AMY KELAHER | | ANNAPOLIS | MD | 21409 | | 00/00/00 | 0 | $-600.00 | $.00 |
| 791 | H | C/KELLAHER/BROWN REHE AMY | | | | | | | | $-2000.00 | $.00 |
| 9702 | H | C/TPY PUBLIC EDUCATIO MARILY ROEMER | | PONTE VEDRA BEAC | FL | 32082 | | 00/00/00 | | | |

ADVANCE DEPOSIT DETAIL

=====MARRIOTT CONFIDENTIAL AND PROPRIETARY INFORMATION==================================

| ACCT# | STAT | NAME | ADDRESS | CITY | ST | ZIP | MKT CODE | ARRIVE | NIGHTS | AMOUNT | COMM. |
|-------|------|------|---------|------|-----|-----|----------|--------|--------|--------|-------|
| | | | | JACKSONVILLE | | | | | | | $.00 |
| 2973 | H | C/STAMAN/FOX REHEARS SUSANN FOX | | PHOENIXVILLE | PA | 19460 | | 00/00/00 | 0 | $-625.00 | $.00 |
| 2526 | H | C/ZITELLO/GARRITY RE PHYLLIS GARRITY | | | | | | 00/00/00 | 0 | $-2500.00 | $.00 |
| 11457 | H | HANNIGAN/HOTCHKISS W DENISE HANNIGAN | | HUNTERSVILLE | NC | 28078 | | 00/00/00 | 0 | $-2000.00 | $.00 |
| 2761 | H | LEVIN/LEWIS WEDDING MELISSA LEVIN | | JACKSONVILLE | FL | 32256 | | 00/00/00 | 0 | $-2000.00 | $.00 |
| 5784 | H | MARTINEAU GIFT CERT | | | | | | | | $2136.00 | $.00 |
| 5457 | H | WELLS FARGO GIFT CER | | PVB | FL | 00000 | | 00/00/00 | 0 | $-523.20 | $.00 |

```
===========================================================
                              LDD  DETAIL          $.00
                         SUBTOTALS DETAIL    $-174372.73
                        NET TOTALS DETAIL    $-174372.73
```