UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| RQB Resort, LP | } | 3-10-bk-01596 |
| & | } | |
| RQB Development, LP | } | 3-10-bk-01599 |
| | } | |
| | } | JUDGE_____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM September 1, 2011  TO September 30, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/s/ Cynthia C. Jackson
Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

1000 PGA Tour Blvd.

Ponte Vedra Beach, FL  32082

(904) 285-7777


Attorney's Address
and Phone Number:

Smith Hulsey & Busey

225 Water Street. #1800

Jacksonville, FL  32202

 (904) 359-7700


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING <u>September 1, 2011</u> AND ENDING <u>September 30, 2011</u>

Name of Debtor: <u>ROB Resort, LP & ROB Development, LP</u>    Case Number: <u>3-10-bk-01596 / 01599</u>
Date of Petition: <u>March 1, 2010</u>

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 8,577,915.88 (a) | 4,037,126.90 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 3,768,394.31 | 72,491,640.27 |
| Minus: Cash Refunds | (-) | (-) |
| Net Cash Sales | | |
| B. Accounts Receivable [1] | | |
| C. Other Receipts *(See MOR-3)* | 11,883.82 | 164,453.74 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 3,780,278.13 | 72,656,094.01 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 12,358,194.01 | 76,693,220.91 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 4,540.16 | 255,750.18 |
| B. Bank Charges | 4,744.57 | 57,288.31 |
| C. Contract Labor | 81,376.77 | 1,373,684.44 |
| D. Fixed Asset Payments (not incl. in "N") | 286,917.80 | 1,052,471.40 |
| E. Insurance | 15,000.00 | 1,771,552.86 |
| F. Inventory Payments *(See Attach. 3)* | 285,369.67 | 7,663,909.63 |
| G. Leases | 626.88 | 58,560.40 |
| H. Manufacturing Supplies | 0 | 0 |
| I. Office Supplies | 23,557.17 | 278,249.05 |
| J. Payroll - Net *(See Attachment 4B)* | 931,448.22 | 22,230,370.09 |
| K. Professional Fees (Accounting & Legal) | 93,387.86 | 3,019,902.85 |
| L. Rent | 0 | 4,113.58 |
| M. Repairs & Maintenance | 79,598.02 | 1,621,746.60 |
| N. Secured Creditor Payments *(See Attach. 2)* | 0 | 0 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 0 | 0 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | 133,661.42 | 4,374,876.54 |
| Q. Taxes Paid - Other *(See Attachment 4C)* | 0 | 619.00 |
| R. Telephone | 12,769.13 | 377,780.02 |
| S. Travel & Entertainment | 25,702.04 | 508,975.64 |
| Y. U.S. Trustee Quarterly Fees | 0 | 108,875.00 |
| U. Utilities | 195,367.02 | 3,618,008.39 |
| V. Vehicle Expenses | 2,536.44 | 23,492.57 |
| W. Other Operating Expenses *(See MOR-3)* | 601,588.36 | 18,712,991.88 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 2,778,191.53 | 67,113,218.43 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 9,580,002.48 (c) | 9,580,002.48 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This <u>17</u> day of <u>October</u> 2011.    _____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

Footnote [1]:
Accounts receivable collections have consistently been included in 2A, cash sales.

| g | Vendor | Amount | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W | Atlanta American Owner, LLC | 391.27 | | | | | | | | | | | | |
| W | AMERICAN ELECTRIC OF JAX, INC. | 597.25 | | | | | | | | | | | | |
| F | SOUTHERN WINE & SPIRITS | 5,846.68 | | | | | | 5,846.68 | | | | | | |
| F | Amusematic, LLC | 210.89 | | | | | | 210.89 | | | | | | |
| C | Anice McLendon | 600.00 | | | 600.00 | | | | | | | | | |
| G | Aroza Mills | 1,328.50 | | | | | | 1,328.50 | | | | | | |
| W | AVI Rental Services Division | 15,340.60 | | | | | | | | | | | | |
| S | Azar & Company | 199.00 | | | | | | 199.00 | | | | | | |
| S | Matthew Barnes | 306.46 | | | | | | | | | | | | |
| M | BATTERY BANK | 118.30 | | | | | | | | | | | | |
| F | Boar's Head | 112.41 | | | | | | 112.41 | | | | | | |
| F | Black Box Network Services | 1,065.50 | | | | | | | | | | | | |
| C | Bon Voyage | 4,980.00 | | | 4,980.00 | | | | | | | | | |
| D | The Carpet, Adams Group | 3,800.51 | | | | 3,800.51 | | | | | | | | |
| F | Caramel Swirls Gourmet Cakes | 330.00 | | | | | | 330.00 | | | | | | |
| F | MAYPORT C & D FISHERIES | 1,000.88 | | | | | | 1,000.88 | | | | | | |
| F | CHESKY BROS., INC. | 1,108.82 | | | | | | 1,108.82 | | | | | | |
| F | CHINA MIST | 377.70 | | | | | | 377.70 | | | | | | |
| W | Cintas Corporation #280 | 264.45 | | | | | | | | | | | | |
| F | The C.I.T. Group | 1,633.50 | | | | | | 1,633.50 | | | | | | |
| F | CMC Custom Gifts | 618.82 | | | | | | 618.82 | | | | | | |
| F | COUNTRY HARVEST DESSERTS | 239.45 | | | | | | 239.45 | | | | | | |
| I | Coppresto Inc. | 3,152.13 | | | | | | | | | | | | |
| W | Staples | 657.20 | | | | | | | | | 657.20 | | | |
| W | CREDIT.NET | 875.00 | | | | | | | | | | | | |
| F | Lisa Crollus | 2,083.70 | | | | | | | | | | | | |
| F | DADE PAPER COMPANY | 3,207.92 | | | | | | 3,207.52 | | | | | | |
| W | Daniels Manufacturing Corp | 1,000.00 | | | | | | | | | | | | |
| W | Dumont Recovery Unit | 1,071.03 | | | | | | | | | | | | |
| V | RON MANTION | 1,938.49 | | | | | | | | | | | | |
| V | Gary Jax - A4650211 | 2,656.82 | | | | | | | | | | | | |
| M | EDGEWOOD TV SERVICE | 182.24 | | | | | | | | | | | | |
| F | Edy's Grand Ice Cream | 513.73 | | | | 395.17 | | | | | | | | |
| M | ENGLEWOOD ELECTRIC SUPPLY CO | 265.22 | | | | | | 265.22 | | | | | | |
| W | Fergus Technology | 1,000.00 | | | | | | | | | | | | |
| W | Fellowship of Christian Athlet | 7,872.40 | | | | | | | | | | | | |
| W | FedEx | 80.48 | | | | | | | | | | | | |
| W | F&S Hospitality Consulting Inc | 1,470.65 | | | | | | | | | | | | |
| W | FLORIDA TIMES UNION | 269.72 | | | | | | | | | | | | |
| F | FRITO-LAY, INC. | 147.85 | | | | | | 147.85 | | | | | | |
| W | Fryer Renew | 45.00 | | | | | | | | | | | | |
| M | GARY'S SEAFOOD SPECIALTIES, IN | 766.72 | | | | | | 768.72 | | | | | | |
| C | GCA Service Inc. | 1,959.08 | | | 1,660.08 | | | | | | | | | |
| F | Guest Supply | 1,978.88 | | | | | | 1,678.86 | | | | | | |
| F | Haywood Steak and Seafood | 5,064.56 | | | | | | 5,094.55 | | | | | | |
| H | HERITAGE PAPER COMPANY, INC. | 130.76 | | | | | | | | | 130.76 | | | |
| F | HEARTLAND FOOD PRODUCTS INC | 300.00 | | | | | | 300.00 | | | | | | |
| C | HOSPITALITY STAFF | 426.98 | | | 426.98 | | | | | | | | | |
| W | IOPC | 429.98 | | | | | | | | | | | | |
| C | JACKSONVILLE JAGUARS | 3,935.10 | | | | | | | | | | | | |
| C | JOY INTERNATIONAL, LLC. | 2,000.00 | | | | | | 1,986.54 | | | | | | |
| C | Judith A. McDaniel | 1,605.64 | | | | | | | | | | | | |
| M | JM Staffing | 60.00 | | | 60.00 | | | | | | | | | |
| W | JOHNSTONE SUPPLY | 18,321.91 | | | 18,321.91 | | | | | | | | | |
| S | Joyce A Wood | 1,200.70 | | | | | | | | | | | | |
| W | Jackson Hewitt Inc | 1,668.86 | | | | | | | | | | | | |
| W | SHARON KELLY | 519.76 | | | | | | | | | | | | |
| M | Kooleo Minolta Business | 66.66 | | | | | | | | | | | | |
| M | Koosrand Group, Inc. | 186.71 | | | | | | | | | | | | |
| M | LAMP SALES UNLIMITED, INC. | 1,050.00 | | | | | | | | | | | | |
| W | Lavatec Inc | 202.28 | | | | | | | | | | | | |
| W | LEE & CATES GLASS, INC. | 1,234.53 | | | | | | | | | | | | |
| F | MARRIOTT INTERNATIONAL INC. | 165.42 | | | | | | | | | | | | |
| M | MARRIOTT AT SAWGRASS | 315.65 | | | | | | | | | | | | |
| W | MARRIOTT AT SAWGRASS | 1,800.83 | | | | | | 1,800.83 | | | | | | |
| M | KCMASTER-CARR SUPPLY CO. | 42.41 | | | | | | | | | | | | |

| | Payee | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | PREMIER BEVERAGE COMPANY | 2,280.30 | | | | | 2,398.30 | | | | | | |
| W | Meetings USA | 1,050.00 | | | | | | | | | | | |
| W | Meeting Sites Pro, Inc | 924.80 | | | | | | | | | | | |
| M | Metro-Rooter | 178.60 | | | | | | | | | | | |
| W | MOORE MEDICAL CORP. | 188.08 | | | | | | | | | | | |
| F | Fleetwood North Florida | 344.45 | | | | | 344.45 | | | | | | |
| W | MJORONN TECHNOLOGIES CORP. | 387.96 | | | | | | | | | | | |
| S | Chantele Muntz | 159.33 | | | | | | | | | | | |
| F | Republic National Distributing | 516.00 | | | | | 516.00 | | | | | | |
| W | The News Group | 148.81 | | | | | | | | | | | |
| F | NORTH FLORIDA SALES | 417.00 | | | | | 417.00 | | | | | | |
| F | Loognet Interactive Corp. | 15,586.68 | | | | | | | | | | | |
| S | ORLANDO WORLD CENTER MARRIOTT | 536.00 | | | | | | | | | | | |
| F | OXFORD GOLF | 619.92 | | | | | 619.92 | | | | | | |
| F | The System Wholesaler, inc. | 794.45 | | | | | 794.45 | | | | | | |
| S | The Players Foundation | 2,500.00 | | | | | | | | | | | |
| W | SED Event Rentals | 551.75 | | | | | | | | | | | |
| W | Produce Distribution Center | 2,534.16 | | | | | 2,294.70 | | | | | | |
| W | Professional IT Science Assoc | 2,530.66 | | | | | | | | | | | |
| W | Ponte Vedra Girls Softball | 1,448.51 | | | | | | | | | | | |
| J | RAINTREE GRAPHICS | 1,774.34 | | | | | | | | 1,774.34 | | | |
| F | FIRST CARE INDUSTRIES | 4,672.93 | | | | | 4,672.93 | | | | | | |
| F | Red 7 Media | 9,716.70 | | | | | | | | | | | |
| M | RENAISSANCE POOLS & SPAS,INC. | 604.20 | | | | | | | | | | | |
| F | ROYAL CUP INC. | 709.84 | | | | | 707.68 | | | | | | |
| S | Rocco Peluso Framing | 283.39 | | | | | | | | | | | |
| W | RGB Resort Investors | 9,821.00 | | | | | | | | | | | |
| S | SAVE SERG CLEANERS | 862.70 | | | | | | | | | | | |
| S | Paula Stifora | 360.42 | | | | | | | | | | | |
| F | SEABREEZE RENTALS | 2,713.43 | | | | | | | | | | | |
| M | Seacave Confections | 42.00 | | | | | 42.00 | | | | | | |
| M | Shaye | 16.00 | | | | | | | | | | | |
| C | Dennis Skelsk | 60.00 | | 60.00 | | | | | | | | | |
| S | Simmons Comptual Sales, LLC | 181,647.50 | | | 181,647.50 | | | | | | | | |
| F | Maria C. Simons | 276.50 | | | | | 276.50 | | | | | | |
| F | Slummer & Squire | 1,710.67 | | | | | | | | | | | |
| M | Starbucks Coffee Company | 2,917.06 | | | | | 2,917.09 | | | | | | |
| M | STEINER ATLANTIC CORP. | 25.54 | | | | | | | | | | | |
| F | Starbucks Coffee Company | 1,416.45 | | | | | 1,418.45 | | | | | | |
| F | ST JOHNS COUNTY TAX COLLECTOR | 1,168.75 | | | | | | | | | | | |
| F | Thomas Money | 501.60 | | | | | 501.60 | | | | | | |
| V | TREE KINGDOM INC | 40.08 | | | | | | | | | | | |
| M | TNS Worldwide | 13.53 | | | | | 13.53 | | | | | | |
| M | TRAYCO | 270.04 | | | | | | | | | | | |
| W | Tristy Motivation | 176.61 | | | | | | | | | | | |
| W | TriStar Incentives | 2,686.50 | | | | | | | | | | | |
| W | Turbo Found, Inc. | 3,500.00 | | | | | | | | | | | |
| I | Twex Bridges, Inc. | 80.00 | | | | | 80.00 | | | | | | |
| I | Two's Printing | 4,573.83 | | | | | | | | 4,573.83 | | | |
| F | Tex's Company, Inc. | 675.97 | | | | | | | | | | | |
| W | The UPS Store #6194 | 243.26 | | | | | 243.26 | | | | | | |
| F | US FOODSERVICE INC. | 16,901.41 | | | | | 18,901.41 | | | | | | |
| F | Village Bread & Bagels | 466.61 | | | | | 466.81 | | | | | | |
| S | Lauren Vecaratae | 118.97 | | | | | | | | | | | |
| S | IOAN WHTWAM | 121.13 | | | | | | | | | | | |
| F | ZEPHYRHILLS WATER COMPANY | 1,436.16 | | | | | 1,436.16 | | | | | | |
| W | AMERICAN ELECTRIC OF JAX, INC. | 42.50 | | | | | | | | | | | |
| W | ALOHA INTERIOR PLANTS INC | 870.25 | | | | | | | | | | | |
| W | SAWGRASS CABANA CLUB | 833.37 | | | | | | | | | | | |
| R | Ashland Inc. | 46,627.11 | | | | | | | | | | | |
| R | ATT acct#04 280 2277 001 0560 | 1,943.33 | | | | | 1,643.33 | | | | | | |
| R | ATT Acct# 8000-47169-87 | 186.82 | | | | | | | | | | | |
| R | GFI-Lakeland | 41.13 | | | | | | | | | | | |
| R | ATT Mobility | 398.75 | | | | | 398.75 | | | | | | |
| R | ATT Acct#04 h431-h400 6600562 | 2.39 | | | | | | | | | | | |
| F | AT&T Mobility | 964.72 | | | | | | | | | | | |
| F | Azar & Company | 184.00 | | | | | 184.00 | | | | | | |
| F | BAGS & BOWS | 237.27 | | | | | 237.27 | | | | | | |
| S | BROOME BANKHEAD | 195.00 | | | | | | | | | | | |



| Code | Name | Amount | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | Cozina Easton | 890.00 | | | | | | | | | | | | |
| W | BATTERY BARK | 286.90 | | | | | | | | | | | | |
| W | Carey Transportation | 32,662.50 | | | | | | | | | | | | |
| E | Boars Head | 73.03 | | | | | | 73.03 | | | | | | |
| R | Brady Bros Network Services | 2,365.75 | | | | | | | | | | | | |
| S | BLADE AGENCY-Charles Steadman | 320.00 | | | | | | | | | | | | |
| F | BRIGHTON FOOTWEAR | 1,164.00 | | | | | | 1,164.00 | | | | | | |
| F | BAYPORT C & C FISHERIES | 1,254.33 | | | | | | 1,254.33 | | | | | | |
| F | CHENEY BROS. INC. | 613.72 | | | | | | 913.72 | | | | | | |
| W | Citrus Corporation #290 | 264.45 | | | | | | | | | | | | |
| I | CLEVELAND MENU PRINTING, INC. | 787.80 | | | | | | | | | 787.80 | | | |
| F | COUNTRY HARVEST DESSERTS | 83.80 | | | | | | 83.80 | | | | | | |
| W | Coca-Cola Enterprises | 222.44 | | | | | | 222.44 | | | | | | |
| W | Comcast | 338.94 | | | | | | | | | | | | |
| M | CONSOLIDATED UTILITIES, INC. | 2,200.70 | | | | | | | | | | | | |
| F | CORPORATE INVESTIGATIONS,INC. | 917.25 | | | | | | | | | | | | |
| S | Staples | 456.51 | | | | | | | | | 456.51 | | | |
| S | Lisa Cretus | 1,691.01 | | | | | | | | | | | | |
| R | Columbia Wireless Facilities | 540.76 | | | | | | | | | | | | |
| F | DADE PAPER COMPANY | 3,770.81 | | | | | | 3,770.81 | | | | | | |
| W | DIRECTV** | 370.03 | | | | | | | | | | | | |
| M | DOUBLE J'S REPAIR SHOP INC | 58.41 | | | | | | | | | | | | |
| M | DON JONES & COMPANY | 150.00 | | | | | | | | | | | | |
| W | Ecolab, Inc. | 4,476.42 | | | | | | | | | | | | |
| A | EDWARD DON & COMPANY | 2,612.20 | 2,612.20 | | | | | | | | | | | |
| W | Euro Direct LLC | 31.86 | | | | | | 31.86 | | | | | | |
| W | DERTECY CHECK SERVICES | 69.43 | | | | | | | | | | | | |
| S | FedEx | 64.34 | | | | | | | | | | | | |
| S | Maxall | 966.21 | | | | | | | | | | | | |
| S | Akea Fleming | 534.95 | | | | | | | | | | | | |
| W | Florida Laundry Systems | 76.39 | | | | | | | | | | | | |
| W | Frost Emporium | 129.27 | | | | | | | | | | | | |
| W | FLORIDA TIMES UNION* | 304.43 | | | | | | | | | | | | |
| M | Floyd Fenner | 60.00 | | | | | | | | | | | | |
| F | GARY'S SEAFOOD SPECIALTIES, IN | 1,109.45 | | | | | | 1,109.45 | | | | | | |
| C | GCA Service Inc. | 1,784.68 | | | 1,784.68 | | | | | | | | | |
| G | GRAYBAR ELECTRIC COMPANY, INC. | 498.90 | | | | | | | 498.90 | | | | | |
| F | Guest Supply | 3,278.43 | | | | | | 3,278.43 | | | | | | |
| F | Hispano Steak and Seafood | 3,004.37 | | | | | | 3,004.37 | | | | | | |
| F | HERITAGE PAPER COMPANY, INC. | 3,120.68 | | | | | | | | | 3,120.68 | | | |
| F | HILGET GAS PRODUCTS INC | 101.76 | | | | | | 101.76 | | | | | | |
| W | HdmsBricoa | 545.30 | | | | | | | | | | | | |
| M | CASSIE MCVAY | 106.65 | | | | | | | | | | | | |
| M | Honeywell International Inc. | 18,357.78 | | | | 12,493.03 | | | | | | | | |
| M | HOME DEPOT SUPPLY | 469.33 | | | | | | | | | | | | |
| W | IBAHN | 6,085.00 | | | | | | | | | | | | |
| W | INTERSTATE HOTEL & RESORT INC | 488,523.00 | | | | | | | | | | | | |
| F | IMPERIAL HEADWEAR,INC. | 455.30 | | | | | | 468.30 | | | | | | |
| F | Insta-Out Window Washing Inc. | 4,545.00 | | | | | | | | | | | | |
| M | NAROOM PLUS INC. | 917.29 | | | | | | 917.29 | | | | | | |
| S | Joyce A Wood | 1,441.10 | | | | | | | | | | | | |
| S | SHARON KELLY | 2,063.71 | | | | | | | | | | | | |
| W | Konica Mnola Business | 1,599.14 | | | | | | | | | | | | |
| M | LAKE DOCTORS INC | 476.00 | | | | | | | | | | | | |
| M | LEE & CATES GLASS, INC. | 2,000.00 | | | | | | | | | | | | |
| ? | MACKOUL DISTRIBUTORS, INC. | 247.98 | | | | | | 247.98 | | | | | | |
| M | MARRIOTT AT SAWGRASS | 1,475.00 | | | | | | 1,475.00 | | | | | | |
| M | MASSEY SERVICES INC. | 2,876.59 | | | | | | | | | | | | |
| M | MCMASTER-CARR SUPPLY CO. | 87.41 | | | | | | | | | | | | |
| M | Micro-Rooter | 280.00 | | | | | | | | | | | | |
| S | Maureen Minnock | 810.41 | | | | | | | | | | | | |
| S | Frostpoint North Florida | 786.45 | | | | | | 786.46 | | | | | | |
| W | Chantelle Muniz | 13.65 | | | | | | | | | | | | |
| W | Newtonovers | 42.85 | | | | | | | | | | | | |
| W | The News Group | 18.63 | | | | | | | | | | | | |
| F | NIKE USA, INC. | 3,445.98 | | | | | | 3,445.98 | | | | | | |

| Code | Vendor | Total | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | Office Depot | 9.25 | | | | | | | | | 9.25 | | | |
| F | The Garden Wholesale, Inc. | 982.51 | | | | | | 982.51 | | | | | | |
| F | Produce Distribution Center | 2,786.20 | | | | | | 2,786.20 | | | | | | |
| F | Quality Custom Distribution | 1,476.66 | | | | | | 1,476.66 | | | | | | |
| M | RENAISSANCE POOLS & SPAS,INC. | 1,722.08 | | | | | | | | | | | | |
| S | Anne Rankan | 1,668.04 | | | | | | | | | | | | |
| S | Michael Reynoldson | 431.92 | | | | | | | | | | | | |
| F | R.L. SCHREIBER INC | 87.90 | | | | | | 87.90 | | | | | | |
| S | SAVELBERG CLEANERS | 69.74 | | | | | | | | | | | | |
| S | SAFE HARBOR SEAFOOD | 45.00 | | | | | | 45.00 | | | | | | |
| S | Paula Safran | 211.04 | | | | | | | | | | | | |
| S | Snip Companies | 763.83 | | | | | | 763.83 | | | | | | |
| S | ANDREA SMITH | 67.72 | | | | | | | | | | | | |
| J | SEABOARD WASTE SYSTEMS | 4,007.70 | | | | | | | | | | | | |
| S | SOUNDSTRATEGIESOFC, INC. | 68.00 | | | | | | | | | | | | |
| S | Starbucks Coffee Company | 224.43 | | | | | | 224.43 | | | | | | |
| F | Sterling Associates, Inc. | 230.00 | | | | | | 230.00 | | | | | | |
| A | St.Augustine, Ponte Vedra, & | 200.00 | 200.00 | | | | | | | | | | | |
| S | SWISS CHALET FINE FOODS, INC. | 938.04 | | | | | | 938.04 | | | | | | |
| C | Temporary Personnel Solutions | 8,732.35 | | | 8,732.35 | | | | | | | | | |
| W | Tassinie Inc | 659.82 | | | | | | | | | | | | |
| F | TNG Worldwide | 297.82 | | | | | | 297.82 | | | | | | |
| W | TOURNAMENT PLAYERS CLUB - F&B | 6,606.85 | | | | | | | | | | | | |
| W | TOURNAMENT PLAYERS CLUB - GOLF | 112,201.58 | | | | | | | | | | | | |
| M | TRAVCO | 110.04 | | | | | | | | | | | | |
| F | Twin Bridges, Inc. | 78.50 | | | | | | 78.50 | | | | | | |
| f | Tivo Company, Inc. | 1,300.07 | | | | | | | | | 1,300.97 | | | |
| f | Tre 3 Printing | 278.43 | | | | | | 278.43 | | | | | | |
| F | Ty Inc. | 253.99 | | | | | | 253.99 | | | | | | |
| M | Taylor Tree Services, Inc. | 6,272.00 | | | | | | | | | | | | |
| W | UNIVERSAL COMPANIES, INC. | 50.63 | | | | | | 50.63 | | | | | | |
| F | The UPS Store #0164 | 320.85 | | | | | | | | | | | | |
| F | US FOODSERVICE INC. | 13,502.93 | | | | | | 13,502.93 | | | | | | |
| W | USA TODAY | 563.00 | | | | | | | | | | | | |
| XJ | USFI | 206.09 | | | | | | | | | | | | |
| S | Village Bread & Bagels | 503.99 | | | | | | 503.99 | | | | | | |
| R | Deborah Wallace | 171.29 | | | | | | | | | | | | |
| S | Windstream Corporation | 125.61 | | | | | | | | | | | | |
| W | ZEPHYRHILLS WATER COMPANY | 842.47 | | | | | | 842.47 | | | | | | |
| W | MARRIOTT INTERNATIONAL INC. | 76,823.78 | | | | 1,800.00 | | | | | | | | |
| P | David Children | 16,660.07 | | | | | | | | | | | | |
| P | ST.JOHNS COUNTY TAX COLLECTOR | 32,515.11 | | | | | | | | | | | | |
| M | AMERICAN ELECTRIC OF JAX, INC. | 2,934.78 | | | | | | | | | | | | |
| M | Air Masters | 593.74 | | | | | | | | | | | | |
| C | American Hotel Register Co. | 7,200.36 | | | | | | 7,200.36 | | | | | | |
| C | SOUTHERN WINE & SPIRITS | 8,635.13 | | | | | | 8,635.13 | | | | | | |
| C | Andre McLendon | 600.00 | | | 600.00 | | | | | | | | | |
| W | SAWGRASS COUNTRY CLUB | 2,540.24 | | | | | | | | | | | | |
| R | A S HOSPITALITY, INC | 613.97 | | | | | | 613.97 | | | | | | |
| R | ATT Acct#04 285 3054 709 0890 | 208.95 | | | | | | | | | | | | |
| R | ATT Acct#04 285 7063 001 0665 | 104.67 | | | | | | | | | | | | |
| R | ATT Acct#04 285-1855 001 | 86.48 | | | | | | | | | | | | |
| S | Azer & Company | 112.40 | | | | | | 112.40 | | | | | | |
| A | Brown & Bigelow | 1,721.96 | 1,721.96 | | | | | | | | | | | |
| W | BATTERY BANK | 102.76 | | | | | | | | | | | | |
| W | Casey Transportation | 5,175.00 | | | | | | | | | | | | |
| W | Boar's Head | 146.94 | | | | | | 146.94 | | | | | | |
| W | Sweet Upholstery, Inc | 3,317.00 | | | | 3,317.00 | | | | | | | | |
| O | BRINKS INCORPORATED | 676.44 | | | | | | | | | | | | |
| F | MAYPORT C & D FISHERIES | 1,468.76 | | | | | | 1,468.76 | | | | | | |
| F | CHAMPION BRANDS, INC. | 2,654.20 | | | | | | 2,654.20 | | | | | | |
| F | CHENEY BROS., INC. | 1,082.29 | | | | | | 1,082.29 | | | | | | |
| F | CHEF WORKS | 568.66 | | | | | | 568.66 | | | | | | |
| L | CHINA MIST | 128.95 | | | | | | | | | | | | |
| U | BEACHES ENERGY SERVICES | 180,647.32 | | | | | | | | | | | | |
| W | Citus Corporation #290 | 204.46 | | | | | | | | | | | | |
| F | COURTESY PRODUCTS | 572.53 | | | | | | 572.53 | | | | | | |

| Code | Vendor | Total | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | Staples | 7.73 | | | | | | | | | 7.73 | | | |
| F | CUTTER & BUCK | 6,798.73 | | | | | | 8,798.73 | | | | | | |
| F | DADE PAPER COMPANY | 2,271.02 | | | | | | 2,271.02 | | | | | | |
| F | VALLEY CREST LANDSCAPE MAINT. | 13,800.00 | | | | | | | | | | | | |
| S | Danny Feliro | 470.80 | | | | | | | | | | | | |
| W | FDXCS | 300.00 | | | | | | | | | | | | |
| W | FdEX | 18.58 | | | | | | | | | | | | |
| M | Padra Hood Cleaning | 2,040.50 | | | | | | | | | | | | |
| F | Farmhouse Fresh | 403.40 | | | | | | 403.40 | | | | | | |
| F | Fryer Renner | 60.00 | | | | | | | | | | | | |
| F | GARYS SEAFOOD SPECIALTIES, IN | 1,069.82 | | | | | | 1,069.82 | | | | | | |
| C | CCA Service Inc. | 1,557.08 | | | 1,557.08 | | | | | | | | | |
| F | Higgsons Steak and Seafood | 795.33 | | | | | | 795.23 | | | | | | |
| C | Jett Staffing | 60.00 | | | 60.00 | | | | | | | | | |
| C | Judin A. McDuriel | 14,098.54 | | | 14,098.54 | | | | | | | | | |
| S | SAROWKELLY | 200.04 | | | | | | | | | | | | |
| S | KUSTOM KEY, INC. | 485.39 | | | | | | | | | | | | |
| W | MARSH LANDING COUNTRY CLUB | 2,006.68 | | | | | | | | | | | | |
| F | MARRIOTT INTERNATIONAL INC. | 448,307.65 | | | | | | | | | | | | |
| F | MACKOLL DISTRIBUTORS, INC. | 206.60 | | | | | | 206.60 | | | | | | |
| F | MARRIOTT AT SAWGRASS | 2,134.08 | | | | | | 2,134.08 | | | | | | |
| F | MAUI JIM USA, Inc. | 255.84 | | | | | | 255.84 | | | | | | |
| F | PREMIER BEVERAGE COMPANY | 1,058.00 | | | | | | 1,058.00 | | | | | | |
| F | Freateolet Noch Florida | 452.50 | | | | | | 452.50 | | | | | | |
| V | The News Group | 54.86 | | | | | | | | | | | | |
| F | NECTRA FOOD USA, INC | 431.00 | | | | | | 431.00 | | | | | | |
| W | Nevorovons | 68.16 | | | | | | | | | | | | |
| F | NIKE USA, INC. | 1,001.65 | | | | | | 1,001.65 | | | | | | |
| F | NORTH FLORIDA SALES | 376.75 | | | | | | 376.75 | | | | | | |
| F | OPICI WINE COMPANY | 238.00 | | | | | | 238.00 | | | | | | |
| M | Optimum Painting and Pressure | 1,200.00 | | | | | | | | | | | | |
| M | OTIS ELEVATOR COMPANY | 7,524.50 | | | | | | | | | | | | |
| A | The Garden Wholesale, Inc. | 780.95 | | | | | | 780.95 | | | | | | |
| A | Posta Vera Leader | 6.00 | 6.00 | | | | | | | | | | | |
| F | Produce Distribution Center | 2,937.25 | | | | | | 2,937.25 | | | | | | |
| W | Poras Veyda Shares Booster | 600.00 | | | | | | | | | | | | |
| F | RENAISSANCE FOOD,S & SPAS,INC. | 42.45 | | | | | | 42.45 | | | | | | |
| F | R.L. SCHREIBER INC | 884.76 | | | | | | 884.76 | | | | | | |
| R | ROYAL CLIP INC. | 884.76 | | | | | | | | | | | | |
| W | RGB Resort Investors | 60.00 | | | 60.00 | | | | | | | | | |
| W | SAVELERG CLEANERS | 591.52 | | | | | | | | | | | | |
| V | SEABREEZE RENTALS | 4,097.16 | | | | | | | | | | | | |
| V | Dumie Shells | 60.00 | | | | | | | | | | | | |
| R | Sibu Authority | 2,370.24 | | | | | | 2,370.24 | | | | | | |
| K | Smith, Hulsey, & Busey | 98,387.66 | | | | | | | | | | | 90,387.66 | |
| R | Sprint Acct5934514 | 5,469.03 | | | | | | | | | | | | |
| R | Syrt Acct593797897 | 54.99 | | | | | | | | | | | | |
| F | STACOLE FINE WINES | 627.88 | | | | | | 527.88 | | | | | | |
| F | Starbucks Coffee Company | 2,061.32 | | | | | | 2,061.32 | | | | | | |
| F | St. Johns Co. Sheriff Office | 12.50 | | | | | | | | | | | | |
| M | S & W TRAILER RENTALS | 318.00 | | | | | | | 318.00 | | | | | |
| J | TIRE KINGDOM INC | 103.69 | | | | | | | | | | | | |
| M | TRAVCO | 334.84 | | | | | | | | | | | | |
| I | Tho B Polahing | 3,570.89 | | | | | | | | | 3,570.89 | | | |
| R | Tony Company, Inc. | 153.86 | | | | | | 158.86 | | | | | | |
| F | The UPS Store #6164 | 1,208.51 | | | | | | | | | | | | |
| F | US FOODSERVICE INC. | 18,316.93 | | | | | | 18,316.93 | | | | | | |
| M | Village Bristol & Staples | 212.77 | | | | | | 212.77 | | | | | | |
| M | Waste Management | 85.00 | | | | | | | | | | | | |
| D | Woodsawm Corporation | 1,310.07 | | | | | | | | | | | | |
| D | Simmons Contract Sales, LLC | 99,823.75 | | | | 98,372.02 | | | | | | | | |
| V | Amori-Force Labor Services | 4,056.69 | | | | 4,056.69 | | | | | | | | |
| W | AAA Trophy Mart | 47.08 | | | | | | | | | | | | |
| V | Affordable Automobile Solution | 1,200.00 | | | | | | | | | | | | |
| V | AIM SECURITY SERVICES INC. | 106.92 | | | | | | | | | | | | |
| W | ADP INC | 989.14 | | | | | | | | | | | | |
| W | Air Masies | 740.00 | | | | | | | | | | | | |
| F | American Hotel Register Co. | 751.99 | | | | | | 751.99 | | | | | | |

| | Vendor | Total | C Contract Labor | F Inventory Payments | I Office Supplies |
|---|---|---|---|---|---|
| F | SOUTHERN WINE & SPIRITS | 3,523.69 | | 3,526.09 | |
| W | ATLANTIC MICRO SYSTEMS | 120.30 | | | |
| W | AT&T U-Verse (SM) | 70.00 | | | |
| R | AT&T *864 M14 8254 001 | 302.00 | | | |
| F | Azar & Company | 211.90 | | 211.90 | |
| W | Carey Transportation | 4,927.50 | | | |
| F | Blunt Hardt | 81.61 | | 81.61 | |
| F | Buring Graphics, Inc. | 184.68 | | | 164.68 |
| F | Caramel Swirls Gourmet Cakes | 462.00 | | 462.00 | |
| F | MAYPORT G & G FISHERIES | 2,898.89 | | 2,898.89 | |
| F | CHAMPION BRANDS, INC. | 819.00 | | 819.00 | |
| W | CHENEY BROS, INC. | 1,279.98 | | 1,279.98 | |
| F | Cintas | 161.44 | | | |
| W | Cintas Corporation #260 | 284.45 | | | |
| F | COURTESY PRODUCTS | 887.92 | | 887.92 | |
| F | COUNTRY HARVEST DESSERTS | 818.20 | | 818.20 | |
| F | Coca-Cola Enterprises | 693.14 | | 693.14 | |
| i | Staples | 0.35 | | | 0.55 |
| F | Douglas Company | 212.61 | | 212.61 | |
| F | EDWARD DON & COMPANY | 771.15 | | 771.15 | |
| J F | Ecmar Corporation | 1,674.18 | | 1,674.18 | |
| W | FedEx | 12.75 | | | |
| W | FEDEX KINKOS | 46.84 | | | |
| M | FLORIDA IRRIGATION SUPPLY CO. | 466.54 | | | |
| W | FLORIDA TIMES UNION | 10.00 | | | |
| F | Innovative Fountain Services | 521.80 | | | |
| F | PRIO-GAY, INC. | 170.00 | | | |
| F | Fullwood Farms | 117.89 | | 117.89 | |
| C | GARY'S SEAFOOD SPECIALTIES, IN | 175.00 | | 175.00 | |
| C | GCA Service Inc. | 2,371.97 | 1,002.32 | 2,371.97 | |
| M | GRAINGER | 1,002.32 | | | 130.76 |
| F | Heinemn Steak and Seafood | 252.04 | | | |
| F | HERITAGE PAPER COMPANY, INC. | 2,206.93 | | 2,206.93 | |
| i | HELGET GAS PRODUCTS INC | 300.16 | | | |
| S | CASSIE MOVAY | 180.90 | | 150.90 | |
| ? | HOME DEPOT SUPPLY | 398.33 | | | |
| F | IMPERIAL HEADWEAR,INC. | 68.80 | | | |
| F | Inside Out Window Washing Inc. | 2,560.11 | | 2,560.11 | |
| F | IN-ROOM PLUS INC. | 700.00 | | | |
| M | JACKSONVILLE ASAP PLUMBING | 63.51 | | 63.51 | |
| C | JMI Staffing | 79.55 | | | |
| S | Joyce A Wood | 6,624.58 | 6,624.58 | | |
| F | Kotse Media Business | 1,600.00 | | | |
| W | Knowland Group, Inc. | 2,184.37 | | | |
| W | MARRIOTT INTERNATIONAL, INC. | 929.00 | | | |
| F | MARRIOTT AT SAWGRASS | 24,166.44 | | 1,640.64 | |
| M | PREMIER BEVERAGE COMPANY | 1,040.64 | | 1,400.20 | |
| M | MANIBA NORTH AMERICA INC | 1,405.20 | | | |
| F | Firstspoit North Florida | 3,063.78 | | | |
| F | Republic National Distributing | 831.90 | | 831.90 | |
| F | National Prod Group Inc. | 834.50 | | 834.50 | |
| F | NCS Corporation | 111.04 | | | 111.04 |
| W | The News Group | 298.33 | | 298.33 | |
| F | NECTRA FOOD USA, INC | 297.05 | | | |
| F | Newcomers | 1,157.00 | | 1,157.00 | |
| F | NIKE USA, INC | 50.98 | | | |
| F | NORTH FLORIDA SALES | 360.00 | | 360.00 | |
| F | ORIENTAL TRADING COMPANY INC | 1,541.15 | | 1,541.15 | |
| J | PETTYGO EXPRESS | 88.97 | | 68.97 | 21.35 |
| F | The Grapes Wholesale, Inc. | 21.35 | | | |
| F | Produce Distribution Center | 633.90 | | 633.90 | |
| H | READY CARE INDUSTRIES | 2,874.10 | | 2,874.10 | |
| F | RENAISSANCE POOLS & SPAS,INC. | 1,501.79 | | 1,501.79 | |
| F | R.L. SCHREIBER INC | 5/0.00 | | | |
| W | SAVEUERO CLEANERS | 205.86 | | 205.86 | |
| F | SAFE HARBOR SEAFOOD | 810.56 | | | |
| | | 1,657.35 | | 1,657.35 | |

78

| Vendor | Total | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUMANN CASTERS & EQUIP | 130.77 | | | | | | | | | | | | |
| STEVE SCHWARTZ ASSOCIATES, INC | 224.52 | | | | | | | | | 221.52 | | | |
| Starbucks Coffee Company | 1,652.17 | | | | | | 1,652.17 | | | | | | |
| St. Johns County Utility Dept. | 12,257.45 | | | | | | | | | | | | |
| SUM WARE DESIGNS | 439.00 | | | | | | 439.00 | | | | | | |
| Temporary Personnel Solutions | 5,558.14 | | | 5,558.14 | | | | | | | | | |
| THERMASERVE INC. | 170.00 | | | | | | | | | | | | |
| TIRE KINGDOM INC | 1,166.07 | | | | | | | | | | | | |
| Tournament Players Club - DBM | 11,524.31 | | | | | | | | | | | | |
| TROPICAL NUT & FRUIT | 528.81 | | | | | | 528.81 | | | | | | |
| TRAVCO | 195.47 | | | | | | | | | | | | |
| TROPICAL EQUIPMENT SALES | 1,191.44 | | | | | | | | | | | | |
| Twin Bridges, Inc. | 91.00 | | | | | | 91.00 | | | | | | |
| Two V Printing | 5,281.73 | | | | | | | | | 5,281.73 | | | |
| Twin Company, Inc. | 148.79 | | | | | | 148.79 | | | | | | |
| The UPS Store Ptt 04 | 368.30 | | | | | | | | | | | | |
| US FOODSERVICE INC. | 16,349.68 | | | | | | 16,349.68 | | | | | | |
| USFI | 236.05 | | | | | | | | | | | | |
| Village Bread & Bagels | 660.93 | | | | | | | | | | | | |
| WASHINGTON & SUB ELECTRIC CO | 6,004.00 | | | | | | | | | | | | |
| WALLAROO HAT COMPANY | 452.48 | | | | | | 452.48 | | | | | | |
| Affinity Insurance Brokers | 15,000.00 | | | | | 15,000.00 | | | | | | | |
| F Y Group | 3,778.22 | | | | | | 3,778.22 | | | | | | |
| Amer-Force Labor Services | 4,235.88 | | | | 4,235.88 | | | | | | | | |
| ALSCO | 409.35 | | | | | | | | | | | | |
| AMERICAN ELECTRIC OF JAX | 498.00 | | | | | | | | | | | | |
| ATLANTIC SELF STORAGE | 128.26 | | | | | | | 128.26 | | | | | |
| BLUE BUDDHA EXOTIC FOODS | 153.65 | | | | | | 153.65 | | | | | | |
| MAYPORT C&G FISHERIES | 515.71 | | | | | | 515.71 | | | | | | |
| CHAMPION BRANDS, INC | 333.85 | | | | | | 333.85 | | | | | | |
| CHENEY BROS, INC. | 1,528.84 | | | | | | 1,528.84 | | | | | | |
| China Mist | 292.00 | | | | | | 292.00 | | | | | | |
| CINTAS CORPORATION #280 | 119.76 | | | | | | | | | | | | |
| DIRECTV | 655.60 | | | | | | | | | | | | |
| DADE PAPER COMPANY | 1,547.84 | | | | | | 1,547.84 | | | | | | |
| Florida Hood Cleaning | 366.00 | | | | | | | | | | | | |
| FORTESSA. INC. | 847.16 | | | | | | 847.16 | | | | | | |
| FLORIDA RESTAURANT CONSULTANTS | 75.00 | | | 75.00 | | | | | | | | | |
| JEA | 4,715.06 | | | | | | | | | | | | |
| MASSEY SERVICES, INC. | 222.50 | | | | | | | | | | | | |
| Micro Man Distributors | 399.75 | | | | | | 399.75 | | | | | | |
| Freshpoint North Florida | 386.90 | | | | | | 386.90 | | | | | | |
| Rosalie Distributing | 812.60 | | | | | | 812.60 | | | | | | |
| NORTH FLORIDA SALES | 203.15 | | | | | | 203.15 | | | | | | |
| Mi & Co. Ocrafres | 159.48 | | | | | | | | | | | | |
| MARRIOTT AT SAWGRASS | 824.10 | | | | | | 824.10 | | | | | | |
| PRODUCE DISTRIBUTION CENTER | 1,350.02 | | | | | | 1,550.02 | | | | | | |
| RAINTREE GRAPHICS | 1,156.88 | | | | | | | | | 1,156.88 | | | |
| Sale Harbor Seafood | 882.01 | | | | | | 862.01 | | | | | | |
| SEABREEZE BEACH SERVICE | 1,033.34 | | | | | | | | | | | | |
| Temporary Personnel Solutions | 3,078.57 | | | 3,070.57 | | | | | | | | | |
| TROPICAL EQUIPMENT SALES | 495.08 | | | | | | | | | | | | |
| US FOODSERVICE | 7,291.79 | | | | | | 7,291.79 | | | | | | |
| VILLAGE BREAD & BAGELS INC. | 29.05 | | | | | | 28.05 | | | | | | |
| ALOMA INTERIOR PLANTS INC | 68.50 | | | | | | | | | | | | |
| ALSCO | 841.49 | | | | | | | | | | | | |
| Gall Bockley | 60.00 | | | 60.00 | | | | | | | | | |
| MAYPORT C&G FISHERIES | 669.14 | | | | | | 669.14 | | | | | | |
| CHAMPION BRANDS, INC | 131.55 | | | | | | 131.55 | | | | | | |
| COUNTRY HARVEST DESSERTS | 129.70 | | | | | | 129.70 | | | | | | |
| CHENEY BROS, INC. | 1,308.16 | | | | | | 1,308.16 | | | | | | |
| CHEF WORKS, INC. | 314.22 | | | | | | 314.22 | | | | | | |
| CINTAS CORPORATION #280 | 110.76 | | | | | | | | | | | | |
| CENTER STAGE | 1,220.00 | | | | | | | | | | | | |

| | Payee | Amount | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | Coca-Cola Enterprises | 929.98 | | | | | | 929.98 | | | | | | |
| U | BEACHES ENERGY SERVICES | 3,076.12 | | | | | | | | | | | | |
| F | CULLIGAN WATER CONDITIONING | 127.78 | | | | | | 127.78 | | | | | | |
| F | DADE PAPER COMPANY | 60.00 | | | 60.00 | | | | | | | | | |
| S | Amy Desjardins | 481.83 | | | | | | 481.83 | | | | | | |
| M | MUZAK - FLORIDA | 393.84 | | | | | | | | | | | | |
| W | FROZEN BEVERAGE COMPANY, LLC | 225.00 | | | | | | 225.00 | | | | | | |
| F | HERITAGE FOOD SERVICE | 108.89 | | | | | | | | | | | | |
| W | INTERSTATE HOTEL & RESORT INC | 7,000.15 | | | | | | | | | | | | |
| M | Isidro Del Window Washing Inc | 80.00 | | | | | | | | | | | | |
| C | JOYCE LASCH | 120.00 | | | 120.00 | | | | | | | | | |
| F | Lano Sales Unlimited | 207.11 | | | | | | | | | | | | |
| M | Freshpoint North Florida | 467.55 | | | | | | 467.55 | | | | | | |
| F | Republic National Distribuing | 243.00 | | | | | | 243.00 | | | | | | |
| F | NORTH FLORIDA SALES | 167.70 | | | | | | 167.70 | | | | | | |
| F | PRODUCE DISTRIBUTION CENTER | 597.45 | | | | | | 597.45 | | | | | | |
| F | RENAISSANCE POOLS & SPAS,INC. | 1,735.77 | | | | | | | | | | | | |
| W | Safe Harbor Seafood | 676.74 | | | | | | 676.74 | | | | | | |
| W | Seahorse Rentral | 98.34 | | | | | | | | | | | | |
| C | First Coast Security Services | 4,173.87 | | | 4,173.87 | | | | | | | | | |
| W | CINDY STUDIO | 60.00 | | | 60.00 | | | | | | | | | |
| W | Tabor and Associates | 25.00 | | | | | | | | | | | | |
| F | Temporary Personnel Solutions | 907.17 | | | 907.17 | | | | | | | | | |
| W | The UPS Store #6164 | 19.82 | | | | | | | | | | | | |
| F | US FOODSERVICE | 2,591.48 | | | | | | 2,591.48 | | | | | | |
| F | VILLAGE BREAD & BAGELS INC. | 197.25 | | | | | | 197.25 | | | | | | |
| W | ALSCO | 356.55 | | | | | | | | | | | | |
| F | Gal Beckley | 30.00 | | | 30.00 | | | | | | | | | |
| E | BLUE BUDDHA EXOTIC FOODS | 181.11 | | | | | | 181.11 | | | | | | |
| F | MAYPORT C&G FISHERIES | 1,911.18 | | | | | | 1,911.18 | | | | | | |
| F | CHAMPION BRANDS, INC | 247.24 | | | | | | 247.24 | | | | | | |
| F | COUNTRY HARVEST DESSERTS | 31.90 | | | | | | 31.90 | | | | | | |
| F | CHENEY BROS, INC. | 1,057.80 | | | | | | 1,057.80 | | | | | | |
| M | CINTAS CORPORATION #280 | 118.76 | | | | | | | | | | | | |
| S | BEACHES ENERGY SERVICES | 8,264.35 | | | | | | | | | | | | |
| S | Amy Desjardins | 30.00 | | | 30.00 | | | | | | | | | |
| M | VALLEY CREST LANDSCAPE MAINT. | 1,682.00 | | | | | | | | | | | | |
| S | Castle McKoy | 191.70 | | | 191.70 | | | | | | | | | |
| C | JOYCE LASCH | 150.00 | | | 150.00 | | | | | | | | | |
| G | Marni Dishi | 150.00 | | | 150.00 | | | | | | | | | |
| G | Shannon Miller | 30.00 | | | 30.00 | | | | | | | | | |
| F | MOBILE MINI INC | 180.62 | | | | | | | 180.62 | | | | | |
| F | NORTH FLORIDA SALES | 107.85 | | | | | | 107.85 | | | | | | |
| M | Optimum Painting and Pressure | 696.00 | | | | | | | | | | | | |
| F | PRODUCE DISTRIBUTION CENTER | 775.65 | | | | | | 775.65 | | | | | | |
| W | Safe Harbor Seafood | 583.32 | | | | | | 585.92 | | | | | | |
| W | SEABREEZE BEACH SERVICE | 5,450.80 | | | | | | | | | | | | |
| C | First Coast Security Services | 2,224.69 | | | 2,224.69 | | | | | | | | | |
| C | CINDY STUDIO | 90.00 | | | 90.00 | | | | | | | | | |
| M | SURFSIDE POOLS SPAS SERVICE | 253.84 | | | | | | | | | | | | |
| F | US FOODSERVICE | 3,691.95 | | | | | | 3,691.95 | | | | | | |
| W | VILLAGE BREAD & BAGELS INC. | 169.82 | | | | | | 169.82 | | | | | | |
| W | ADT SECURITY SERVICES | 306.01 | | | | | | | | | | | | |
| N | Air Masters | 240.93 | | | | | | | | | | | | |
| N | Air Masters | 43.77 | | | | | | | | | | | | |
| F | ALSCO | 112.58 | | | | | | 112.58 | | | | | | |
| E | BLUE BUDDHA EXOTIC FOODS | 237.08 | | | | | | 237.08 | | | | | | |
| W | MAYPORT C&G FISHERIES | 706.12 | | | | | | | | | | | | |
| Vr | CELEBRATION PARTY RENTAL | 288.95 | | | | | | 288.95 | | | | | | |
| F | CHAMPION BRANDS, INC. | 142.75 | | | | | | 142.75 | | | | | | |
| F | CHENEY BROS, INC. | 118.76 | | | | | | 118.76 | | | | | | |
| e | CINTAS CORPORATION #280 | 179.47 | | | | | | | | | | | | |
| e | DADE PAPER COMPANY | 1,022.02 | | | | | | 1,022.02 | | | | | | |
| M | Isidro Del Window Washing Inc | 350.00 | | | | | | | | | | | | |
| F | ISLAND OASIS FROZEN CKTL CO. | 179.47 | | | | | | 179.47 | | | | | | |
| J | METRO ROOTER | 191.06 | | | | | | | | | | | | |
| F | Freshpoint North Florida | 231.57 | | | | | | 231.57 | | | | | | |
| F | Republic National Distribuing | 1,188.00 | | | | | | 1,188.00 | | | | | | |
| F | NORTH FLORIDA SALES | 465.10 | | | | | | 465.10 | | | | | | |
| S | Nick Constume | 41.03 | | | | | | | | | | | | |

| | A Advertising | B Bank Charges | C Contract Labor | D Fixed Asset Payments | E Insurance | F Inventory Payments | G Leases | H Manufacturing Supplies | I Office Supplies | J Payroll Net | K Professional Fees | L Rent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W Open Table, Inc. | 217.75 | | | | | | | | | | | |
| F PREMIER BEVERAGE COMPANY | 391.00 | | | | | 391.00 | | | | | | |
| F PRODUCE DISTRIBUTION CENTER | 1,066.96 | | | | | 1,066.96 | | | | | | |
| M RENAISSANCE FOODS & SPAS,INC. | 381.00 | | | | | | | | | | | |
| F Safe Harbor Seafood | 633.13 | | | | | 633.13 | | | | | | |
| W SEABREEZE BEACH I SERVICE | 400.00 | | | | | | | | | | | |
| C First Coast Security Services | 1,907.72 | | 1,907.72 | | | | | | | | | |
| C Temporary Personnel Solutions | 1,989.61 | | 1,989.61 | | | | | | | | | |
| M TRAYCO | 174.61 | | | | | | | | | | | |
| | 1,732,492.91 | 4,540.18 | 0.00 | 81,376.77 | 285,917.80 | 15,000.00 | 285,309.67 | 628.88 | 0.00 | 23,557.17 | 0.00 | 98,397.66 | 0.00 |

| Vendor | M Repairs & Maintenance | Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | O Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta American Owner, LLC | | | | | | | | | | | 341.27 |
| AMERICAN ELECTRIC for JAX, INC. | 367.25 | | | | | | | | | | |
| SOUTHERN WINE & SPIRITS | | | | | | | | | | | |
| Amusematics, LLC | | | | | | | | | | | 15,346.60 |
| Andre McLendon | | | | | | | | | | | |
| Anson Mills | | | | | | | | | | | |
| AVI Rental Services Division | | | | | | | 306.46 | | | | |
| Azar & Company | | | | | | | | | | | |
| Matthew Barnes | 118.50 | | | | | | | | | | |
| BATTERY BANK | | | | | | | | | | | |
| Boar's Head | | | | | | | | | | | |
| Black Box Network Services | | | | | | | | | | | |
| Bon Voyage | | | | | | 1,068.50 | | | | | |
| The Carroll Adams Group | | | | | | | | | | | |
| Caramel Swirls Gourmet Cakes | | | | | | | | | | | 284.45 |
| MAYPORT C & C FISHERIES | | | | | | | | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| CHINA MIST | | | | | | | | | | | |
| Cintas Corporation #259 | | | | | | | | | | | |
| The C.I.T. Group | | | | | | | | | | | 3,152.13 |
| DMC Custom Grille | | | | | | | | | | | |
| COUNTRY HARVEST DESSERTS | | | | | | | | | | | |
| Copynonics Inc. | | | | | | | | | | | |
| Staples | | | | | | | | | | | 875.00 |
| CREDIT.NET | | | | | | | | | | | |
| Lisa Cintus | | | | | | | | | | | |
| DADE PAPER COMPANY | | | | | | | 2,083.70 | | | | 1,000.00 |
| Daniels Manufacturing Corp | | | | | | | | | | | 1,071.83 |
| Dumarga Recovery Unit | | | | | | | | | | | 1,088.98 |
| IRON MOUNTAIN | | | | | | | | | | | 2,669.82 |
| Carey Jax - AR863011 | 162.24 | | | | | | | | | | |
| EDGEWOOD TV SERVICE | | | | | | | | | | | |
| Bay's Grand Ice Cream | | | | | | | | | | | |
| ENGLEWOOD ELECTRIC SUPPLY CO | 118.56 | | | | | | | | | | 1,000.00 |
| Fatigue Technology | | | | | | | | | | | 7,873.40 |
| Fellowship of Christian Athlet | | | | | | | | | | | 60.46 |
| FedEx | | | | | | | | | | | 1,478.05 |
| REG Hospitality Consulting Inc | | | | | | | | | | | 289.72 |
| FLORIDA TIMES UNION* | | | | | | | | | | | |
| FRITO-LAY, INC. | | | | | | | | | | | |
| Fryer Renew | | | | | | | | | | | |
| GARY'S SEAFOOD SPECIALTIES, IN | 45.00 | | | | | | | | | | |
| GCA Service Inc. | | | | | | | | | | | |
| Guest Supply | | | | | | | | | | | |
| Halperns' Steak and Seafood | | | | | | | | | | | |
| HERITAGE PAPER COMPANY, INC. | | | | | | | | | | | |
| HEARTLAND FOOD PRODUCTS INC | | | | | | | | | | | |
| HOSPITALITY STAFF | | | | | | | | | | | 3,535.10 |
| ICPC | | | | | | | 2,000.00 | | | | |
| JACKSONVILLE JAGUARS | | | | | | | | | | | |
| JGT INTERNATIONAL, LLC. | | | | | | | | | | | |
| Justin A. McDaniel | | | | | | | | | | | |
| JMI Staffing | 1,206.70 | | | | | | | | | | |
| JOHNSTONE SUPPLY | | | | | | | 1,698.96 | | | | 519.76 |
| Joyce A Wood | | | | | | | | | | | |
| Jackson Hewitt Inc | | | | | | | 88.06 | | | | |
| SHARON KELLY | | | | | | | | | | | |
| Konica Minolta Business | | | | | | | | | | | 158.71 |
| Kroenland Group, Inc. | | | | | | | | | | | 1,050.00 |
| LAMP SALES UNLIMITED, INC. | 28.39 | | | | | | | | | | |
| Lavorec Inc | 165.42 | | | | | | | | | | |
| LEE & CATES GLASS, INC. | 315.65 | | | | | | | | | | |
| MARRIOTT INTERNATIONAL, INC. | | | | | | | | | | | |
| MARRIOTT AT SAWGRASS | | | | | | | | | | | 12,534.53 |
| MCMASTER-CARR SUPPLY CO. | 42.41 | | | | | | | | | | |

| | Repairs & Maintenance | Secured Creditor Payments | Taxes Paid Payroll | Taxes Paid Sales & Use | Taxes Paid Other | Telephone | Travel & Entertainment | US Trustee Quarterly Fees | Utilities | Vehicle Expenses | Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIER BEVERAGE COMPANY | | | | | | | | | | | 1,699.90 |
| Montrage USA | | | | | | | | | | | 934.85 |
| Meeting Sites Pro, Inc | | | | | | | | | | | 168.88 |
| Metro-Rooter | 178.50 | | | | | | | | | | |
| MOORE MEDICAL CORP. | | | | | | | 153.33 | | | | |
| Freshpoint North Florida | | | | | | | | | | | 357.66 |
| MORROW TECHNOLOGIES CORP. | | | | | | | | | | | |
| Chantelle Murat | | | | | | | | | | | 148.61 |
| Republic National Distributing | | | | | | | | | | | |
| The News Group | | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| Longcrest Interactive Corp | | | | | | | | | | | |
| ORLANDO WORLD CENTER MARRIOTT | | | | | | | | | | | 15,668.08 |
| OXFORD GOLF | | | | | | | | | | | |
| The Garden Wholesale, Inc. | | | | | | | 526.00 | | | | |
| The Players Foundation | | | | | | | 2,500.00 | | | | |
| SED Event Rentals | | | | | | | | | | | 561.75 |
| Produce Distribution Center | | | | | | | | | | | |
| Professional & Scientific Assoc. | | | | | | | | | | | |
| Ponte Vedra Girls Softball | | | | | | | | | | | 2,530.48 |
| RAINTREE GRAPHICS | | | | | | | | | | | 1,448.51 |
| READY CARE INDUSTRIES | | | | | | | | | | | |
| Riad 7 Media | | | | | | | | | | | 9,718.70 |
| RENAISSANCE POOLS & SPAS, INC. | 604.20 | | | | | | | | | | |
| ROYAL CUP INC. | | | | | | | 288.99 | | | | |
| Rococo Picture Framing | | | | | | | | | | | 9,821.00 |
| RGB Resort Inventions | | | | | | | | | | | 602.70 |
| SAKLBERG CLEANERS | | | | | | | 390.42 | | | | |
| Paula Safrari | | | | | | | | | | | 2,713.48 |
| SEABREEZE RENTALS | | | | | | | | | | | |
| Seasow Collections | | | | | | | | | | | |
| Shope | 18.00 | | | | | | | | | | |
| Dennis Shobe | | | | | | | | | | | |
| Simmons Contract Sales, LLC | | | | | | | | | | | |
| Marie C. Sincos | | | | | | | | | | | 1,710.67 |
| Stammer & Squire | | | | | | | | | | | |
| Starbucks Coffee Company | | | | | | | | | | | |
| STEINER ATLANTIC CORP. | 25.54 | | | | | | | | | | |
| Starbucks Coffee Company | | | | | | | | | | | |
| ST JOHNS COUNTY TAX COLLECTOR | | | | 1,189.75 | | | | | | | |
| Thomas Honey | | | | | | | | | | | |
| TYRE KINGDOM INC | | | | | | | | | | | |
| TKG Worldwide | | | | | | | | | | 40.68 | |
| TRAVCO | 270.04 | | | | | | | | | | |
| Trinity Motivation | | | | | | | | | | | 476.60 |
| FISRV Incentiives | | | | | | | | | | | 2,508.50 |
| Turbo Food, Inc. | | | | | | | | | | | 3,500.00 |
| Twins Bridals, Inc. | | | | | | | | | | | |
| Two B Framing | | | | | | | | | | | 675.67 |
| Twix Company, Inc. | | | | | | | | | | | |
| The UPS Store #6164 | | | | | | | | | | | |
| US FOODSERVICE, INC. | | | | | | | 116.07 | | | | |
| Village Bread & Bagels | | | | | | | 121.32 | | | | |
| Lauren Vonuskes | | | | | | | | | | | |
| KIM WHITWAM | | | | | | | | | | | |
| ZEPHYRHILLS WATER COMPANY | | | | | | | | | | | 883.57 |
| AMERICAN ELECTRIC OF JAX, INC. | 142.50 | | | | | | | | | | |
| Air Masters | 670.35 | | | | | | | | | | |
| ALOHA INTERIOR PLANTS INC | | | | | | | | | | | |
| SAWGRASS CABANA CLUB | | | | | | | | | | | 46,527.11 |
| Ashland Inc. | | | | | | | | | | | |
| ATT acct504 290 2277 091 0950 | | | | | | 189.82 | | | | | |
| ATAT acct# 590O-47169-87 | | | | | | 41.13 | | | | | |
| GFA Labelers | | | | | | | | | | | |
| ATAT Acct#504 H51-9490 65/05642 | | | | | | 2.39 | | | | | |
| AT&T Mobility | | | | | | 954.72 | | | | | |
| Azar & Company | | | | | | | 195.00 | | | | |
| BAGS & BOWS | | | | | | | | | | | |
| BROOKE BANKHEAD | | | | | | | | | | | |

| | M Repairs & Maintenance | N Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Celina Bston | | | | | | | | | | | |
| BATTERY BANK | 269.90 | | | | | | 680.00 | | | | 32,962.50 |
| Carey Transportation | | | | | | | | | | | |
| Boar's Head | | | | | | | | | | | |
| Black Box Network Services | | | | | | | | | | | |
| BLADE AGENCY/Charles Steadman | | | | | | 2,365.75 | 300.00 | | | | |
| BRIGHTON FOOTWEAR | | | | | | | | | | | |
| MAYPORT G & J FISHERIES | | | | | | | | | | | |
| CHENEY BROS. INC. | | | | | | | | | | | 204.45 |
| Citrax Corporation #260 | | | | | | | | | | | |
| CLEVELAND MENU PRINTING, INC. | | | | | | | | | | | |
| COUNTRY HARVEST DESSERTS | | | | | | | | | | | |
| Coca-Cola Enterprises | | | | | | | | | | | 336.84 |
| Comcast | 2,200.70 | | | | | | | | | | 917.25 |
| CONSOLIDATED UTILITIES, INC. | | | | | | | | | | | |
| CORPORATE INVESTIGATIONS,INC. | | | | | | | | | | | |
| Staples | | | | | | | 1,691.01 | | | | |
| Lisa Cortina | | | | | | | | | | | |
| Columbia Wireless Facilities | | | | | | | | | | | 370.03 |
| DADE PAPER COMPANY | | | | | | 549.76 | | | | | |
| DIRECTV** | | | | | | | | | | | |
| DOUBLE J'S REPAIR SHOP INC | 58.41 | | | | | | | | | | 105.00 |
| DON VOSKE & COMPANY | | | | | | | | | | | 4,470.42 |
| Ecolab, Inc. | | | | | | | | | | | |
| EDWARD DON & COMPANY | | | | | | | | | | | 69.43 |
| Epes Direct LLC | | | | | | | 995.21 | | | | 144.34 |
| CERTEGY CHECK SERVICES | | | | | | | 534.56 | | | | |
| FedEx | | | | | | | | | | | |
| Masek | | | | | | | | | | | |
| Kiant Fleming | 76.59 | | | | | | | | | | |
| Florida Laundry Systems | | | | | | | | | | | 129.27 |
| Fiorat Emporium | | | | | | | | | | | 304.43 |
| FLORIDA TIMES UNION* | | | | | | | | | | | |
| Fryer Renew | 60.00 | | | | | | | | | | |
| GARY'S SEAFOOD SPECIALTIES, IN | | | | | | | | | | | |
| GCA Service Inc. | | | | | | | | | | | |
| GRAYBAR ELECTRIC COMPANY, INC. | 493.50 | | | | | | | | | | |
| Guest Supply | | | | | | | | | | | |
| Hipereno' Steak and Seafood | | | | | | | | | | | |
| HERITAGE PAPER COMPANY, INC. | | | | | | | | | | | |
| HELGET GAS PRODUCTS INC | | | | | | | | | | | |
| HelmsBriscoe | | | | | | | 108.85 | | | | 545.30 |
| CASSIE MCVAY | 3,874.75 | | | | | | | | | | |
| Honeywell International Inc. | 462.33 | | | | | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | | | | | |
| ISAIAH | | | | | | | | | | | |
| INTERSTATE HOTEL & RESORT INC | | | | | | | | | | | 6,695.80 |
| IMPERIAL HEADWEAR,INC. | | | | | | | | | | | 49,623.20 |
| Inside Out Window Washing Inc. | | | | | | | | | | | |
| INFODOM PLUS INC. | 4,645.00 | | | | | | | | | | |
| Joyce A Wood | | | | | | | 1,441.10 | | | | |
| SHARON KELLY | | | | | | | 2,003.71 | | | | |
| Konica Minolta Business | | | | | | | | | | | 1,896.14 |
| LAKE DOCTORS INC | 478.00 | | | | | | | | | | |
| LEE & CATES GLASS, INC. | 2,000.00 | | | | | | | | | | |
| MAGIKOIL DISTRIBUTORS, INC. | | | | | | | | | | | |
| MARRIOTT AT SAWGRASS | | | | | | | | | | | |
| MASSEY SERVICES INC. | 2,675.50 | | | | | | | | | | |
| NONASTER-CARR SUPPLY CO. | 87.41 | | | | | | | | | | |
| Metro-Rooter | 293.00 | | | | | | | | | | |
| Maureen Monnot | | | | | | | | | | | |
| Firestone North Florida | | | | | | | 810.41 | | | | |
| Chantello Murat | | | | | | | | | | | |
| The News Group | | | | | | | 13.95 | | | | 42.85 |
| Newsfronth | | | | | | | | | | | 10.88 |
| NIKE USA, INC. | | | | | | | | | | | |

| | M Repairs & Maintenance | N Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office Depot | | | | | | | | | | | |
| The Garden Wholesale, Inc. | | | | | | | | | | | |
| Produce Distribution Center | | | | | | | | | | | |
| Quality Uniform Distributors | | | | | | | | | | | |
| RENAISSANCE POOLS & SPAS,INC. | 1,722.08 | | | | | | | | | | |
| Anna Rahlen | | | | | | | | | | | |
| Micheal Reynoldson | | | | | | | 188.04 | | | | |
| R.L. SCHREIBER INC | | | | | | | 491.92 | | | | |
| SWELBERG CLEANERS | | | | | | | | | | | |
| SAFE HARBOR SEAFOOD | | | | | | | 211.04 | | | | 849.74 |
| Paul's Strbar | | | | | | | | | | | |
| Sofia Companies | | | | | | | | | | | |
| ANDREA SMITH | | | | | | | 98.72 | | | | |
| SEABOARD WASTE SYSTEMS | | | | | | | 98.00 | | | | |
| SOURCESTRATEGIESOFC, INC. | | | | | | | | | 4,807.70 | | |
| Starbucks Coffee Company | | | | | | | | | | | |
| Sterling Associates, Inc. | | | | | | | | | | | |
| St.Augustine, Ponte Vedra, & | | | | | | | | | | | |
| Temporary Personnel Solutions | | | | | | | | | | | |
| Teachline Inc | 159.82 | | | | | | | | | | |
| TNG Worldwide | | | | | | | | | | | 6,698.85 |
| TOURNAMENT PLAYERS CLUB - F&B | | | | | | | | | | | 112,201.58 |
| TOURNAMENT PLAYERS CLUB - GOLF | 110.04 | | | | | | | | | | |
| TRAVOO | | | | | | | | | | | |
| Twins Bridges, Inc. | | | | | | | | | | | |
| Two B Printing | | | | | | | | | | | 320.05 |
| Twos Company, Inc. | | | | | | | | | | | 503.00 |
| Ty Inc. | | | | | | | | | | | |
| Taylor Tres Services, Inc | 6,272.00 | | | | | | | | | | |
| UNIVERSAL COMPANIES, INC. | | | | | | | | | | | |
| The UPS Store #6194 | | | | | | | | | | | |
| US FOODSERVICE INC. | | | | | | | | | | | |
| USA TODAY | 205.09 | | | | | | | | | | |
| USFI | | | | | | | | | | | |
| Village Bread & Bagels | | | | | | | | | | | |
| Deborah Wallace | | | | | | 125.51 | | | | | |
| Wesstream Corporation | | | | | | | | | | | |
| ZEPHYRHILLS WATER COMPANY | | | | | | | 171.20 | | | | 76,833.76 |
| MARRIOTT INTERNATIONAL,INC. | | | | | | | | | | | 16,856.57 |
| David O'Hellinen | 1,234.79 | | | | | | | | | | |
| ST JOHNS COUNTY TAX COLLECTOR | 583.74 | | | 32,615.11 | | | | | | | |
| AMERICAN ELECTRIC OF JAX, INC. | | | | | | | | | | | |
| Air Masters | | | | | | | | | | | |
| American Hotel Register Co. | | | | | | | | | | | 2,840.24 |
| SOUTHERN WINE & SPIRITS | | | | | | | | | | | |
| Andre Mccandion | | | | | | 208.85 | | | | | |
| SAWGRASS COUNTRY CLUB | | | | | | 104.47 | | | | | |
| A S HOSPITALITY, INC | | | | | | 90.48 | | | | | |
| ATT Acct04 288 3584 709 9550 | | | | | | | | | | | |
| ATT acct04 288 7819 001 6565 | | | | | | | | | | | |
| AT&T acct# 904 280-1865 001 | 102.76 | | | | | | | | | | |
| Azar & Company | | | | | | | | | | | |
| Brown & Bigelow | | | | | | | | | | | |
| BATTERY BANK | | | | | | | | | | | 5,175.00 |
| Carey Transportation | | | | | | | | | | | |
| Boar's Head | | | | | | | | | | | |
| Brown Upholstery, Inc | | | | | | | | | | | |
| BRINKS INCORPORATED | | | | | | | | | | | 678.44 |
| MAYPORT C & C FISHERIES | | | | | | | | | | | |
| CHAMPION BRANDS, INC. | | | | | | | | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| CHEF WORKS | | | | | | | | | | | |
| CHINA MIST | | | | | | | | | | | |
| BEACHES ENERGY SERVICES | | | | | | | | | 163,647.32 | | |
| Cintas Corporation #820 | | | | | | | | | | | 294.45 |
| COURTESY PRODUCTS | | | | | | | | | | | |

| | M Repairs & Maintenance | Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Staples | | | | | | | | | | | |
| CUTTER & BUCK | | | | | | | | | | | |
| DADE PAPER COMPANY | 13,850.00 | | | | | | | | | | 300.00 |
| VALLEY CREST LANDSCAPE MAINT. | | | | | | | | | | | 18.56 |
| Danny Falero | | | | | | | 470.60 | | | | |
| FDACS | | | | | | | | | | | |
| FedEx | | | | | | | | | | | |
| Florida Hood Cleaning | 2,040.50 | | | | | | | | | | |
| Farmhouse Fresh | 60.00 | | | | | | | | | | |
| Fryer Renew | | | | | | | | | | | |
| GARY'S SEAFOOD SPECIALTIES, IN | | | | | | | | | | | |
| GCA Service Inc. | | | | | | | | | | | |
| Halperns' Steak and Seafood | | | | | | | | | | | |
| Judith A. McDaniel | | | | | | | | | | | |
| JAI Staffing | | | | | | | | | | | |
| SHADOW KELLY | | | | | | | | | | | |
| KUSTOM KEY, INC. | 485.29 | | | | | | | | | | |
| MARSH LANDING COUNTRY CLUB | | | | | | | | | | | 2,009.98 |
| MARRIOTT INTERNATIONAL INC. | | | | | | | | | | | 46,307.83 |
| MACKOIL DISTRIBUTORS, INC. | | | | | | | | | | | |
| MARRIOTT AT SAWGRASS | | | | | | | 230.24 | | | | |
| MAUI JIM USA, Inc. | | | | | | | | | | | |
| PREMIER BEVERAGE COMPANY | | | | | | | | | | | |
| Freixpoint North Florida | | | | | | | | | | | |
| The News Group | | | | | | | | | | | |
| NEXTRA FOOD USA, INC | | | | | | | | | | | |
| Newsromcek | | | | | | | | | | | 34.85 |
| NIKE USA, INC | | | | | | | | | | | 58.16 |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| OPIC/VIVRE COMPANY | | | | | | | | | | | |
| Optimum Parking and Pressure | | | | | | | | | | | |
| OTIS ELEVATOR COMPANY | 1,350.00 | | | | | | | | | | |
| The Garden Wholesale, Inc. | 7,524.50 | | | | | | | | | | |
| Ponte Vedra Leader | | | | | | | | | | | |
| Produce Distribution Center | | | | | | | | | | | 800.00 |
| Ponte Vedra Snack Shack Booster | | | | | | | | | | | |
| RENAISSANCE POOLS & SPAS, INC. | 43.48 | | | | | | | | | | |
| R.L. SCHREIBER INC | | | | | | | | | | | |
| ROYAL CUP INC. | | | | | | | | | | | |
| RGB Resort Investors | | | | | | | | | | | |
| SAWEUBERG CLEANERS | | | | | | | | | | | |
| SEABREEZE RENTALS | | | | | | | | | | | |
| Dennis Shute | | | | | | | | | | | |
| Skin Authority | | | | | | | | | | | 3,091.00 |
| Smith, Hulsey, & Busey | | | | | | 5,469.93 | | | | | 861.52 |
| sprint acct#141165414 | | | | | | 54.99 | | | | | 4,097.16 |
| Sprint Acct#508979987 | | | | | | | | | | | |
| STACOLE FINE WINES | | | | | | | | | | | |
| Starbucks Coffee Company | | | | | | | | | | | |
| St. Johns Co. Sheriff Office | | | | | | | | | | | |
| S & VI TRAILER RENTALS | | | | | | | | | | | |
| TIRE KINGDOM INC | | | | | | | | | | | |
| TRAYCO | | | | | | | | | | 100.69 | |
| Two B Printing | 334.94 | | | | | | | | | | |
| Twork Company, Inc. | | | | | | | | | | | |
| The UPS Store #6164 | | | | | | | | | | | 12.50 |
| US FOODSERVICE INC. | | | | | | | | | | | |
| Village Bread & Bagels | | | | | | | | | | | |
| Waste Management | 65.00 | | | | | | | | | | |
| Windalean Corporation | | | | -14,548.27 | | | | | | | 1,308.51 |
| Simmons Contract Sales, LLC | | | | | | 1,316.67 | | | | | |
| Ameri-Force Labor Services | | | | | | | | | | | |
| AAA Trophy Mart | | | | | | | | | | | |
| AffordaSol Automobile Solution | | | | | | | | | | 1,200.00 | |
| ADT SECURITY SERVICES INC. | | | | | | | | | | | |
| ADP INC | | | | | | | | | | | 47.08 |
| AV Masters | | | | | | | | | | | 108.52 |
| American Hotel Register Co. | 746.00 | | | | | | | | | | 986.14 |

| | M Repairs & Maintenance | N Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN WINE & SPIRITS | | | | | | | | | | | |
| ATLANTIC MICRO SYSTEMS | | | | | | | | | | | 130.20 |
| AT&T U-Verse (SM) | | | | | | | | | | | 70.00 |
| AT&T 954 M14 4264-001 | | | | | | 302.06 | | | | | |
| Azar & Company | | | | | | | | | | | |
| Carey Transportation | | | | | | | | | | | 4,927.50 |
| Bear's Head | | | | | | | | | | | |
| Bunting Graphics, Inc. | | | | | | | | | | | |
| Caramel Swirls Gourmet Cakes | | | | | | | | | | | |
| HAYPORT G3 & FISHERIES | | | | | | | | | | | |
| CHAMPION BRANDS, INC. | | | | | | | | | | | |
| CHENEY BROS. INC. | | | | | | | | | | | |
| Cintas | | | | | | | | | | | 101.44 |
| Cintas Corporation #320 | | | | | | | | | | | 286.45 |
| COURTESY PRODUCTS | | | | | | | | | | | |
| COUNTRY HARVEST DESSERTS | | | | | | | | | | | |
| Coca-Cola Enterprises | | | | | | | | | | | |
| Staples | | | | | | | | | | | |
| Douglas Company | | | | | | | | | | | |
| EDWARD DON & COMPANY | | | | | | | | | | | 12.75 |
| Ecolab Corporation | | | | | | | | | | | 46.84 |
| FedEx | | | | | | | | | | | |
| FEDEX KINKO'S | | | | | | | | | | | |
| FLORIDA IRRIGATION SUPPLY CO. | 466.54 | | | | | | | | | | |
| Corbodic Group | 10.90 | | | | | | | | | | |
| FLORIDA TIMES UNION* | | | | | | | | | | | 521.80 |
| Innovative Fountain Services | 170.00 | | | | | | | | | | |
| FRITO-LAY, INC. | | | | | | | | | | | |
| Felwood Farms | | | | | | | | | | | |
| GARY'S SEAFOOD SPECIALTIES, IN | 252.04 | | | | | | | | | | |
| CCA Service Inc. | | | | | | | | | | | |
| GRANGER | | | | | | | | | | | |
| Habersmi Steak and Seafood | | | | | | | | | | | |
| HERITAGE PAPER COMPANY, INC. | | | | | | | | | | | |
| HELGET GAS PRODUCTS INC. | | | | | | | | | | | |
| CASSIE MCKAY | 85.60 | | | | | | | | | | |
| HOME DEPOT SUPPLY | | | | | | | 366.33 | | | | |
| IMPERIAL HEADWEAR INC. | 700.00 | | | | | | | | | | |
| Inside Out Window Washing Inc. | | | | | | | | | | | |
| IN-ROOM PLUS INC. | | | | | | | | | | | |
| JACKSONVILLE ASAP PLUMBING | 78.95 | | | | | | | | | | |
| JM Staffing | | | | | | | | | | | |
| Joyce A Wood | | | | | | | | | | | |
| Konica Minolta Business | | | | | | | | | | | |
| Kroneland Group, Inc. | | | | | | | | | | | |
| MARRIOTT INTERNATIONAL, INC. | | | | | | | 1,500.00 | | | | |
| MARRIOTT AT SAWGRASS | | | | | | | | | | | |
| PREMIER BEVERAGE COMPANY | | | | | | | | | | | |
| MINIBAR NORTH AMERICA INC | | | | | | | | | | | |
| Freshpoint North Florida | 3,090.78 | | | | | | | | | | |
| Republic National Distributing | | | | | | | | | | | |
| National Linen Service | | | | | | | | | | | 2,184.57 |
| NCR Corporation | | | | | | | | | | | 829.60 |
| The Nova Group | | | | | | | | | | | 24,093.44 |
| NECTAR FOOD USA, INC | | | | | | | | | | | |
| Newstravers | | | | | | | | | | | |
| NIKE USA, INC. | | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| ORIENTAL TRADING COMPANY INC | | | | | | | | | | | 267.65 |
| PETTYCO EXPRESS | | | | | | | | | | | |
| The Garden Wholesale, Inc. | | | | | | | | | | | |
| Produce Distribution Center | | | | | | | | | | | 50.68 |
| READY CARE INDUSTRIES | | | | | | | | | | | |
| RENAISSANCE POOLS & SPAS, INC. | 510.00 | | | | | | | | | | |
| R.L. SCHREIBER INC | | | | | | | | | | | |
| SAVELBERG CLEANERS | | | | | | | | | | | |
| SAFE HARBOR SEAFOOD | | | | | | | | | | | 810.56 |

| | M Repairs & Maintenance | N Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHUMANN CASTERS & EQUIP | | | | | | | | | | | |
| STEVE SCHWARTZ ASSOCIATES, INC. | | | | | | | | | | | |
| Starbucks Coffee Company | | | | | | | | | | | |
| St. Johns County Utility Dept. | | | | | | | | | 12,237.45 | | |
| SUM WARE DESIGNS | | | | | | | | | | | |
| Temporary Personnel Solutions | | | | | | | | | | | |
| THERMASERVE INC. | 170.00 | | | | | | | | | | |
| TIRE KINGDOM INC | | | | | | | | | | 1,166.07 | 11,524.51 |
| Tournament Players Club - DBM | | | | | | | | | | | |
| TROPICAL NUT & FRUIT | | | | | | | | | | | |
| TRAVCO | 156.47 | | | | | | | | | | |
| TROPICAL EQUIPMENT SALES | 1,191.44 | | | | | | | | | | |
| Twins Bridges, Inc. | | | | | | | | | | | |
| Two B Printing | | | | | | | | | | | |
| Two's Company, Inc. | | | | | | | | | | | |
| The UPS Store 6194 | | | | | | | | | | | 398.30 |
| US FOODSERVICE, INC. | | | | | | | | | | | |
| USFI | | | | | | | | | | | |
| Village Bread & Bagels | 238.65 | | | | | | | | | | |
| WASHINGTON & SON ELECTRIC CO | 5,004.50 | | | | | | | | | | |
| WALLAROO HAT COMPANY | | | | | | | | | | | |
| Affinity Insurance Brokers | | | | | | | | | | | |
| T V Group | | | | | | | | | | | |
| Arrow-Force Labor Services | | | | | | | | | | | 493.35 |
| ALSCO | | | | | | | | | | | |
| AMERICAN ELECTRIC OF JAX | 480.00 | | | | | | | | | | |
| ATLANTIC SELF STORAGE | | | | | | | | | | | |
| BLUE BLOOMA EXOTIC FOODS | | | | | | | | | | | |
| NAYPORT C&C FISHERIES | | | | | | | | | | | |
| CHAMPION BRANDS, INC. | | | | | | | | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| China Mist | | | | | | | | | | | 119.76 |
| CINTAS CORPORATION #280 | | | | | | | | | | | 655.60 |
| DIRECTV | | | | | | | | | | | |
| DADE PAPER COMPANY | | | | | | | | | | | |
| Florida Hood Cleaning | 386.00 | | | | | | | | | | |
| FORTESSA, INC. | | | | | | | | | | | |
| FLORIDA RESTAURANT CONSULTANTS | | | | | | | | | | | |
| JEA | | | | | | | | | 4,715.08 | | |
| MASSEY SERVICES, INC. | 222.00 | | | | | | | | | | |
| Micro Man Distributors | | | | | | | | | | | |
| Feelquote Mech Florida | | | | | | | | | | | |
| Required Nepaud Distributing | | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| NSI Octriver | | | | | | | | | | | |
| MARRIOTT AT SAWGRASS | | | | | | | 139.49 | | | | |
| PRODUCE DISTRIBUTION CENTER | | | | | | | | | | | |
| RAINTREE GRAPHICS | | | | | | | | | | | 1,053.24 |
| Safe Harbor Seafood | | | | | | | | | | | |
| SEABREEZE BEACH SERVICE | 468.08 | | | | | | | | | | |
| Temporary Personnel Solutions | | | | | | | | | | | |
| TROPICAL EQUIPMENT SALES | | | | | | | | | | | |
| US FOODSERVICE | | | | | | | | | | | |
| VILLAGE BREAD & BAGELS INC | | | | | | | | | | | |
| ALOHA INTERIOR PLANTS INC | | | | | | | | | | | 68.90 |
| ALSCO | | | | | | | | | | | 541.49 |
| Gail Beckley | | | | | | | | | | | |
| NAYPORT C&C FISHERIES | | | | | | | | | | | |
| CHAMPION BRANDS, INC. | | | | | | | | | | | |
| COUNTRY HARVEST DESSERTS | | | | | | | 1,250.00 | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| CHIEF WORKS, INC. | | | | | | | | | | | 110.76 |
| CINTAS CORPORATION #280 | | | | | | | | | | | |
| CENTER GRADE | | | | | | | | | | | |

| | M Repairs & Maintenance | Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola Enterprises | | | | | | | | | | | |
| BEACHES ENERGY SERVICES | | | | | | | | | 3,075.12 | | |
| CULLIGAN WATER CONDITIONING | | | | | | | | | | | |
| Amy Desjardins | | | | | | | | | | | |
| DADE PAPER COMPANY | | | | | | | | | | | |
| MUZAK - FLORIDA | | | | | | | | 393.64 | | | |
| FROZEN BEVERAGE COMPANY, LLC | | | | | | | | | | | 7,060.15 |
| HERITAGE FOOD SERVICE | 108.89 | | | | | | | | | | |
| INTERSTATE HOTEL & RESORT INC | 600.00 | | | | | | | | | | |
| Inside Out Window Washing Inc. | | | | | | | | | | | |
| JOYCE LASCH | 207.11 | | | | | | | | | | |
| Lamp Sales Unlimited | | | | | | | | | | | |
| Freshpoint North Florida | | | | | | | | | | | |
| Republic National Distributing | | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| PRODUCE DISTRIBUTION CENTER | | | | | | | | | | | |
| RENAISSANCE POOLS & SPAS,INC. | 1,725.77 | | | | | | | | | | |
| Safe Harbor Seafood | | | | | | | | | | | 98.34 |
| Scanlons Florida | | | | | | | | | | | |
| First Coast Security Services | | | | | | | | | | | 25.00 |
| CINDY STUCKI | | | | | | | | | | | |
| Talbot and Associates | | | | | | | | | | | 13.82 |
| Temporary Personnel Solutions | | | | | | | | | | | |
| The UPS Store #6494 | | | | | | | | | | | |
| US FOODSERVICE | | | | | | | | | | | |
| VILLAGE BREAD & BAGELS INC. | | | | | | | | | | | 369.95 |
| ALSCO | | | | | | | | | | | |
| Gil Beckley | | | | | | | | | | | |
| BLUE BUDDHA EXOTIC FOODS | | | | | | | | | | | |
| MAYPORT C&C FISHERIES | | | | | | | | | | | |
| CHAMPION BRANDS, INC | | | | | | | | | | | |
| COUNTRY HARVEST DESSERTS | | | | | | | | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| CINTAS CORPORATION #280 | | | | | | | | | | | |
| BEACHES ENERGY SERVICES | | | | | | | | | | | 118.76 |
| Amy Desjardins | | | | | | | | | | | |
| VALLEY CREST LANDSCAPE MAINT. | 1,682.00 | | | | | | | | | | |
| Cassie McVay | | | | | | | 191.70 | | 6,294.35 | | |
| JOYCE LASCH | | | | | | | 28.90 | | | | |
| Martin Ochar | | | | | | | | | | | |
| Shannon Miller | | | | | | | | | | | |
| MOBILE MINI INC | | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| Optimum Parking and Pressure | 500.00 | | | | | | | | | | |
| PRODUCE DISTRIBUTION CENTER | | | | | | | | | | | 5,450.80 |
| Safe Harbor Seafood | | | | | | | | | | | |
| SEABREEZE BEACH SERVICE | | | | | | | | | | | |
| First Coast Security Services | 253.54 | | | | | | | | | | |
| CINDY STUCKI | | | | | | | | | | | |
| SURFSIDE POOLS SPAS SERVICE | | | | | | | | | | | |
| US FOODSERVICE | | | | | | | | | | | |
| VILLAGE BREAD & BAGELS INC. | 240.80 | | | | | | | | | | |
| ADT SECURITY SERVICES | | | | | | | | | | | 305.01 |
| AV Maples | | | | | | | | | | | 431.77 |
| ALSCO | | | | | | | | | | | |
| BLUE BUDDHA EXOTIC FOODS | | | | | | | | | | | |
| MAYPORT C&C FISHERIES | | | | | | | | | | | |
| CELEBRATION PARTY RENTAL | | | | | | | | | | | 703.12 |
| CHAMPION BRANDS, INC | | | | | | | | | | | |
| CHENEY BROS, INC. | | | | | | | | | | | |
| CINTAS CORPORATION #280 | | | | | | | | | | | 119.76 |
| DADE PAPER COMPANY | | | | | | | | | | | |
| Inside Out Window Washing Inc | | | | | | | 41.03 | | | | |
| ISLAND OASIS FROZEN CKTL.CO. | | | | | | | | | | | |
| METRO ROOTER | 350.00 | | | | | | | | | | |
| Freshpoint North Florida | | | | | | | | | | | |
| Republic Island Distributing | 191.00 | | | | | | | | | | |
| NORTH FLORIDA SALES | | | | | | | | | | | |
| Kice Osindine | | | | | | | | | | | |

| | M Repairs & Maintenance | N Secured Creditor Payments | O Taxes Paid Payroll | P Taxes Paid Sales & Use | Q Taxes Paid Other | R Telephone | S Travel & Entertainment | T US Trustee Quarterly Fees | U Utilities | V Vehicle Expenses | W Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open Table, Inc. | | | | | | | | | | | 217.75 |
| PREMIER BEVERAGE COMPANY | | | | | | | | | | | |
| PRODUCE DISTRIBUTION CENTER | | | | | | | | | | | |
| RENAISSANCE POOLS & SPAS,INC. | 381.66 | | | | | | | | | | 400.00 |
| Sea Harbor Seafood | | | | | | | | | | | |
| SEABREEZE BEACH SERVICE | | | | | | | | | | | |
| First Coast Security Services | | | | | | | | | | | |
| Temporary Personnel Solutions | 174.51 | | | | | | | | | | |
| TRAYCO | | | | | | | | | | | |
| | 79,598.02 | 0.00 | 0.00 | 19,155.59 | 0.00 | 12,766.13 | 25,702.04 | 0.00 | 195,397.02 | 2,536.44 | 601,598.35 |

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| AT&T | 5,444.32 | 104,076.61 |
| Enterprise Rental | 525.00 | 9,495.00 |
| The UPS Store | 314.50 | 10,082.13 |
| Rent from the Condominium | 5,600.00 | 40,800.00 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 11,883.82 | 164,453.74 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| See attached list | 601,588.36 | 18,712,991.88 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**
See attached

| # | Vendor | Amount | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|--------|--------|----------------------------|----------------------------|
| W | Atlanta American Owner, LLC | 391.27 | 391.27 | Group Refund |
| M | AMERICAN ELECTRIC OF JAX, INC. | 367.25 | | |
| F | SOUTHERN WINE & SPIRITS | 5,848.98 | | |
| F | Amusemints, LLC | 210.89 | | |
| C | Andre McLendon | 600.00 | | |
| F | Anson Mills | 1,328.50 | | |
| W | AVI Rental Services Divison | 15,346.60 | 15,346.60 | Audio Visual Services |
| F | Azar & Company | 199.00 | | |
| S | Matthew Barnes | 308.46 | | |
| M | BATTERY BANK | 116.80 | | |
| F | Boar's Head | 112.41 | | |
| R | Black Box Network Services | 1,095.50 | | |
| C | Bon Voyage | 4,980.00 | | |
| D | The Carroll Adams Group | 3,800.51 | | |
| F | Caramel Swirls Gourmet Cakes | 330.00 | | |
| F | MAYPORT C & C FISHERIES | 1,099.88 | | |
| F | CHENEY BROS, INC. | 1,106.82 | | |
| F | CHINA MIST | 377.70 | | |
| W | Cintas Corporation #280 | 284.45 | 284.45 | Uniform Cleaning |
| F | The C.I.T. Group | 1,633.50 | | |
| F | CMC Custom Gifts | 619.82 | | |
| F | COUNTRY HARVEST DESSERTS | 239.45 | | |
| W | Copytronics Inc. | 3,152.13 | 3,152.13 | Service Contract - Third Party Vendor |
| I | Staples | 657.20 | | |
| W | CREDIT.NET | 875.00 | 875.00 | Credit / Collections |
| S | Lisa Crolius | 2,663.70 | | |
| F | DADE PAPER COMPANY | 3,297.92 | | |
| W | Daniels Manufacturing Corp | 1,000.00 | 1,000.00 | Group Refund |
| W | Damage Recovery Unit | 1,071.63 | 1,071.63 | Damage & Loss |
| W | IRON MOUNTAIN | 1,068.89 | 1,068.89 | Off-site Records Storage |
| W | Carey Jax - A#852011 | 2,669.92 | 2,669.92 | Guest Transportation |
| M | EDGEWOOD TV SERVICE | 162.24 | | |
| F | Edy's Grand Ice Cream | 285.22 | | |
| M | ENGLEWOOD ELECTRIC SUPPLY CO | 513.73 | | |
| W | Fatigue Technology | 1,000.00 | 1,000.00 | Group Refund |
| W | Fellowship of Christian Athlet | 7,873.40 | 7,873.40 | Group Refund |
| W | FedEx | 80.46 | 80.46 | Shipping |
| W | F&G Hospitality Consulting Inc | 1,476.05 | 1,476.05 | Restaurant Consultants |
| W | FLORIDA TIMES UNION* | 289.72 | 289.72 | Newspapers |
| F | FRITO-LAY, INC. | 147.83 | | |
| M | Fryer Renew | 45.00 | | |
| F | GARY'S SEAFOOD SPECIALTIES, IN | 768.72 | | |
| C | GCA Service Inc. | 1,959.08 | | |
| F | Guest Supply | 1,878.86 | | |
| F | Halperns' Steak and Seafood | 5,054.56 | | |
| I | HERITAGE PAPER COMPANY, INC. | 130.76 | | |
| F | HEARTLAND FOOD PRODUCTS INC | 300.00 | | |
| C | HOSPITALITY STAFF | 429.98 | | |
| W | IQPC | 3,935.10 | 3,935.10 | Group Commission |
| S | JACKSONVILLE JAGUARS | 2,090.00 | | |
| F | JDT INTERNATIONAL, LLC. | 1,985.54 | | |
| C | Judith A. McDaniel | 60.00 | | |
| C | JMI Staffing | 18,221.91 | | |
| M | JOHNSTONE SUPPLY | 1,206.70 | | |
| S | Joyce A Wood | 1,698.96 | | |
| W | Jackson Hewitt Inc | 519.75 | 519.75 | Group Commission |
| S | SHARON KELLY | 66.06 | | |
| W | Konica Minolta Business | 186.71 | 186.71 | Service Contract - Third Party Vendor |
| W | Knowland Group, Inc. | 1,050.00 | 1,050.00 | E-Commerce |
| M | LAMP SALES UNLIMITED, INC. | 26.29 | | |
| M | Lavatec Inc | 195.42 | | |
| M | LEE & CATES GLASS, INC. | 315.65 | | |
| W | MARRIOTT INTERNATIONAL INC. | 12,534.53 | 12,534.53 | Marriott Franchise Fees |
| F | MARRIOTT AT SAWGRASS | 1,860.63 | | |
| M | MCMASTER-CARR SUPPLY CO. | 42.41 | | |

| | | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|---|
| F | PREMIER BEVERAGE COMPANY | 2,289.30 | | |
| W | Meetings USA | 1,699.90 | 1,699.90 | Group Commission |
| W | Meeting Sites Pro, Inc | 934.80 | 934.80 | Group Commission |
| M | Metro-Rooter | 178.50 | | |
| W | MOORE MEDICAL CORP. | 188.88 | 188.88 | First Aid Supplies |
| F | Freshpoint North Florida | 344.45 | | |
| W | MORROW TECHNOLOGIES CORP. | 357.86 | 357.86 | Information Technologies |
| S | Chantelle Murat | 153.33 | | |
| F | Republic National Distributing | 516.00 | | |
| W | The News Group | 146.81 | 146.81 | Newspapers |
| F | NORTH FLORIDA SALES | 417.00 | | |
| W | Lodgenet Interactive Corp. | 15,668.08 | 15,668.08 | In Room Movies |
| S | ORLANDO WORLD CENTER MARRIOTT | 536.00 | | |
| F | OXFORD GOLF | 619.92 | | |
| F | The Garden Wholesale, Inc. | 794.45 | | |
| S | The Players Foundation | 2,500.00 | | |
| W | SED Event Rentals | 561.75 | 561.75 | Banquets - Third Party Vendor |
| F | Produce Distribution Center | 2,294.10 | | |
| W | Professional & Science Assoc. | 2,530.46 | 2,530.46 | Group Commission |
| W | Ponte Vedra Girls Softball | 1,448.51 | 1,448.51 | Group Refund |
| I | RAINTREE GRAPHICS | 1,774.34 | | |
| F | READY CARE INDUSTRIES | 4,872.93 | | |
| W | Red 7 Media | 9,718.70 | 9,718.70 | Group Commission |
| M | RENAISSANCE POOLS & SPAS,INC. | 604.20 | | |
| F | ROYAL CUP INC. | 701.88 | | |
| S | Roccos Picture Framing | 283.89 | | |
| W | RQB Resort Investors | 9,821.00 | 9,821.00 | Asset Management Expense |
| W | SAVELBERG CLEANERS | 802.79 | 802.79 | Guest Laundry |
| S | Paula Safran | 390.42 | | |
| W | SEABREEZE RENTALS | 2,713.48 | 2,713.48 | Service Contract - Third Party Vendor |
| F | Seacow Confections | 42.00 | | |
| M | Shape | 18.00 | | |
| C | Dennis Sheils | 60.00 | | |
| D | Simmons Contract Sales, LLC | 161,647.50 | | |
| F | Maria C. Simons | 276.50 | | |
| W | Slammer & Squire | 1,710.67 | 1,710.67 | Golf Course - Third Party Vendor |
| F | Starbucks Coffee Company | 2,917.99 | | |
| M | STEINER ATLANTIC CORP. | 25.54 | | |
| F | Starbucks Coffee Company | 1,418.45 | | |
| P | ST JOHNS COUNTY TAX COLLECTOR | 1,188.75 | | |
| F | Thomas Honey | 501.60 | | |
| V | TIRE KINGDOM INC | 40.68 | | |
| F | TNG Worldwide | 13.53 | | |
| M | TRAYCO | 270.04 | | |
| W | Trinity Motivation | 476.60 | 476.60 | Group Commission |
| W | TriStar Incentives | 2,508.50 | 2,508.50 | Group Commission |
| W | Turbo Found, Inc. | 3,500.00 | 3,500.00 | E-Commerce |
| F | Twinn Bridges, Inc. | 90.00 | | |
| I | Two B Printing | 4,573.63 | | |
| F | Two's Company, Inc. | 243.28 | | |
| W | The UPS Store #6164 | 675.87 | 675.87 | Shipping |
| F | US FOODSERVICE INC. | 16,901.41 | | |
| F | Village Bread & Bagels | 486.81 | | |
| S | Lauren Visnaskas | 118.97 | | |
| S | KIM WHITWAM | 121.32 | | |
| F | ZEPHYRHILLS WATER COMPANY | 1,436.16 | | |
| M | AMERICAN ELECTRIC OF JAX, INC. | 142.50 | | |
| M | Air Masters | 670.35 | | |
| W | ALOHA INTERIOR PLANTS INC | 863.37 | 863.37 | Service Contract - Third Party Vendor |
| W | SAWGRASS CABANA CLUB | 46,627.11 | 46,627.11 | Cabana Club - Third Party Vendor |
| F | Ashland Inc. | 1,943.33 | | |
| R | ATT acct904 280 2277 001 0560 | 186.82 | | |
| R | AT&T Acct#: 8000-47169-67 | 41.13 | | |
| F | GFI-Lakeland | 398.75 | | |
| R | AT&T Acct#904 M51-9400 6590562 | 2.39 | | |
| R | AT&T Mobility | 964.72 | | |

| | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|
| F | Azar & Company | 184.00 | |
| F | BAGS & BOWS | 237.27 | |
| S | BROOKE BANKHEAD | 195.00 | |
| S | Catrina Barton | 800.00 | |
| M | BATTERY BANK | 269.90 | |
| W | Carey Transportation | 32,962.50 | 32,962.50 | Guest Transportation |
| F | Boar's Head | 73.03 | |
| R | Black Box Network Services | 2,265.75 | |
| S | BLADE AGENCY-Charles Steadman | 300.00 | |
| F | BRIGHTON FOOTWEAR | 1,164.00 | |
| F | MAYPORT C & C FISHERIES | 1,254.33 | |
| F | CHENEY BROS, INC. | 613.72 | |
| W | Cintas Corporation #280 | 284.45 | 284.45 | Uniform Cleaning |
| I | CLEVELAND MENU PRINTING, INC. | 787.80 | |
| F | COUNTRY HARVEST DESSERTS | 83.80 | |
| F | Coca-Cola Enterprises | 222.44 | |
| W | Comcast | 336.84 | 336.84 | Cable TV |
| M | CONSOLIDATED UTILITIES, INC. | 2,200.70 | |
| W | CORPORATE INVESTIGATIONS,INC. | 917.25 | 917.25 | Employee Recruiting |
| I | Staples | 486.61 | |
| S | Lisa Crolius | 1,691.01 | |
| R | Columbia Wireless Facilities | 549.76 | |
| F | DADE PAPER COMPANY | 3,770.81 | |
| W | DIRECTV ** | 370.03 | 370.03 | Cable TV |
| M | DOUBLE J'S REPAIR SHOP INC | 58.41 | |
| W | DOW JONES & COMPANY | 105.00 | 105.00 | Newspapers |
| W | Ecolab, Inc. | 4,478.42 | 4,478.42 | Cleaning Supplies |
| F | EDWARD DON & COMPANY | 31.86 | |
| A | E-pro Direct LLC | 2,612.20 | |
| W | CERTEGY CHECK SERVICES | 99.43 | 99.43 | Check Verification Service |
| W | FedEx | 144.34 | 144.34 | Shipping |
| S | Muzak | 995.21 | |
| S | Kara Fleming | 534.56 | |
| M | Florida Laundry Systems | 76.39 | |
| W | Floral Emporium | 129.27 | 129.27 | Banquets - Third Party Vendor |
| W | FLORIDA TIMES UNION* | 304.43 | 304.43 | Newspapers |
| M | Fryer Renew | 60.00 | |
| F | GARY'S SEAFOOD SPECIALTIES, IN | 1,109.45 | |
| C | GCA Service Inc. | 1,784.88 | |
| M | GRAYBAR ELECTRIC COMPANY, INC. | 493.90 | |
| F | Guest Supply | 3,278.43 | |
| F | Halpems' Steak and Seafood | 3,004.37 | |
| I | HERITAGE PAPER COMPANY, INC. | 3,120.68 | |
| F | HELGET GAS PRODUCTS INC | 101.76 | |
| W | HelmsBriscoe | 545.30 | 545.30 | Group Commission |
| S | CASSIE MCVAY | 108.85 | |
| M | Honeywell International Inc. | 16,367.78 | |
| M | HOME DEPOT SUPPLY | 492.33 | |
| W | iBAHN | 6,685.80 | 6,685.80 | In Room Internet |
| W | INTERSTATE HOTEL & RESORT INC | 46,623.20 | 46,623.20 | Management Fees |
| F | IMPERIAL HEADWEAR,INC. | 455.30 | |
| M | Inside Out Window Washing Inc. | 4,645.00 | |
| F | IN-ROOM PLUS INC. | 917.29 | |
| S | Joyce A Wood | 1,441.10 | |
| S | SHARON KELLY | 2,069.71 | |
| W | Konica Minolta Business | 1,899.14 | 1,899.14 | Service Contract - Third Party Vendor |
| M | LAKE DOCTORS INC | 478.00 | |
| M | LEE & CATES GLASS, INC. | 2,000.00 | |
| F | MACKOUL DISTRIBUTORS, INC. | 247.98 | |
| F | MARRIOTT AT SAWGRASS | 1,475.00 | |
| M | MASSEY SERVICES INC. | 2,676.50 | |
| M | MCMASTER-CARR SUPPLY CO. | 87.41 | |
| M | Metro-Rooter | 293.00 | |
| S | Maureen Minnock | 810.41 | |
| F | Freshpoint North Florida | 780.45 | |
| S | Chantelle Murat | 13.95 | |

| | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|
| W | The News Group | 42.85 | 42.85 | Newspapers |
| W | Newsmovers | 10.83 | 10.83 | Newspapers |
| F | NIKE USA, INC. | 3,445.98 | | |
| I | Office Depot | 9.25 | | |
| F | The Garden Wholesale, Inc. | 962.51 | | |
| F | Produce Distribution Center | 2,795.20 | | |
| F | Quality Custom Distribution | 1,478.85 | | |
| M | RENAISSANCE POOLS & SPAS,INC. | 1,722.08 | | |
| S | Anne Renken | 198.04 | | |
| S | Michael Reynoldson | 431.92 | | |
| F | R.L. SCHREIBER INC | 67.90 | | |
| W | SAVELBERG CLEANERS | 649.74 | 649.74 | Guest Laundry |
| F | SAFE HARBOR SEAFOOD | 45.00 | | |
| S | Paula Safran | 211.04 | | |
| F | Scrip Companies | 763.83 | | |
| S | ANDREA SMITH | 68.72 | | |
| U | SEABOARD WASTE SYSTEMS | 4,807.70 | | |
| S | SOUNDSTRATEGIES/OFC, INC. | 98.00 | | |
| F | Starbucks Coffee Company | 224.43 | | |
| F | Sterling Associates, Inc. | 230.00 | | |
| A | St.Augustine, Ponte Vedra, & | 200.00 | | |
| F | SWISS CHALET FINE FOODS, INC. | 938.04 | | |
| C | Temporary Personnel Solutions | 8,732.35 | | |
| M | Texchine Inc | 159.82 | | |
| F | TNG Worldwide | 297.82 | | |
| W | TOURNAMENT PLAYERS CLUB - F&B | 6,696.85 | 6,696.85 | Golf Course - Third Party Vendor |
| W | TOURNAMENT PLAYERS CLUB - GOLF | 112,201.58 | 112,201.58 | Golf Course - Third Party Vendor |
| M | TRAYCO | 110.04 | | |
| F | Twinn Bridges, Inc. | 78.50 | | |
| I | Two B Printing | 1,360.97 | | |
| F | Two's Company, Inc. | 279.43 | | |
| F | Ty Inc. | 253.99 | | |
| M | Taylor Tree Services, Inc | 6,272.00 | | |
| F | UNIVERSAL COMPANIES, INC. | 50.63 | | |
| W | The UPS Store #6164 | 320.65 | 320.65 | Shipping |
| F | US FOODSERVICE INC. | 13,502.93 | | |
| W | USA TODAY | 563.90 | 563.90 | Newspapers |
| M | USFI | 208.09 | | |
| F | Village Bread & Bagels | 503.99 | | |
| S | Deborah Wallace | 171.29 | | |
| R | Windstream Corporation | 125.51 | | |
| F | ZEPHYRHILLS WATER COMPANY | 642.47 | | |
| W | MARRIOTT INTERNATIONAL INC. | 76,823.76 | 76,823.76 | Marriott Franchise Fees |
| W | David O'Halloran | 16,666.67 | 16,666.67 | Asset Management Fees - September 2011 |
| P | ST JOHNS COUNTY TAX COLLECTOR | 32,515.11 | | |
| M | AMERICAN ELECTRIC OF JAX, INC. | 2,834.76 | | |
| M | Air Masters | 593.74 | | |
| F | American Hotel Register Co. | 7,290.36 | | |
| F | SOUTHERN WINE & SPIRITS | 6,639.13 | | |
| C | Andre McLendon | 600.00 | | |
| W | SAWGRASS COUNTRY CLUB | 2,640.24 | 2,640.24 | Golf Course - Third Party Vendor |
| F | A S HOSPITALITY, INC | 613.97 | | |
| R | ATT Acct904 285 3054 709 0560 | 208.95 | | |
| R | ATT acct904 285 7613 001 0565 | 104.47 | | |
| R | AT&T acct# 904 285-1935 001 | 80.48 | | |
| F | Azar & Company | 112.40 | | |
| A | Brown & Bigelow | 1,721.96 | | |
| M | BATTERY BANK | 102.76 | | |
| W | Carey Transportation | 5,175.00 | 5,175.00 | Guest Transportation |
| F | Boar's Head | 148.94 | | |
| D | Bowen Upholstery, Inc | 3,317.00 | | |
| W | BRINK'S INCORPORATED | 676.44 | 676.44 | Payroll Processing Cost |
| F | MAYPORT C & C FISHERIES | 1,488.76 | | |
| F | CHAMPION BRANDS, INC. | 2,994.20 | | |
| F | CHENEY BROS, INC. | 1,082.29 | | |
| F | CHEF WORKS | 568.66 | | |

| | | W<br>Other Operating<br>Expenses | "W" Code Explanation<br>MOR-3 |
|---|---|---|---|
| F | CHINA MIST | 128.95 | |
| U | BEACHES ENERGY SERVICES | 163,647.32 | |
| W | Cintas Corporation #280 | 284.45 | 284.45 | Uniform Cleaning |
| F | COURTESY PRODUCTS | 572.53 | |
| ! | Staples | 7.73 | |
| F | CUTTER & BUCK | 6,796.73 | |
| F | DADE PAPER COMPANY | 2,271.02 | |
| M | VALLEY CREST LANDSCAPE MAINT. | 13,850.00 | |
| S | Danny Falero | 470.80 | |
| W | FDACS | 300.00 | 300.00 | Spa License |
| W | FedEx | 18.56 | 18.56 | Shipping |
| M | Florida Hood Cleaning | 2,040.50 | |
| F | Farmhouse Fresh | 403.40 | |
| M | Fryer Renew | 60.00 | |
| F | GARY'S SEAFOOD SPECIALTIES, IN | 1,066.82 | |
| C | GCA Service Inc. | 1,557.08 | |
| F | Halperns' Steak and Seafood | 795.23 | |
| C | Judith A. McDaniel | 60.00 | |
| C | JMI Staffing | 14,098.54 | |
| S | SHARON KELLY | 230.24 | |
| M | KUSTOM KEY, INC. | 485.29 | |
| W | MARSH LANDING COUNTRY CLUB | 2,008.98 | 2,008.98 | Golf Course - Third Party Vendor |
| W | MARRIOTT INTERNATIONAL INC. | 46,307.83 | 46,307.83 | Marriott Franchise Fees |
| F | MACKOUL DISTRIBUTORS, INC. | 208.60 | |
| F | MARRIOTT AT SAWGRASS | 2,134.08 | |
| F | MAUI JIM USA, Inc. | 255.84 | |
| F | PREMIER BEVERAGE COMPANY | 1,056.00 | |
| F | Freshpoint North Florida | 452.50 | |
| W | The News Group | 34.86 | 34.86 | Newspapers |
| F | NECTRA FOOD USA, INC | 431.00 | |
| W | Newsmovers | 58.16 | 58.16 | Newspapers |
| F | NIKE USA, INC. | 1,001.65 | |
| F | NORTH FLORIDA SALES | 375.75 | |
| F | OPICI WINE COMPANY | 238.00 | |
| M | Optimum Painting and Pressure | 1,350.00 | |
| M | OTIS ELEVATOR COMPANY | 7,524.50 | |
| F | The Garden Wholesale, Inc. | 780.65 | |
| A | Ponte Vedra Leader | 6.00 | |
| F | Produce Distribution Center | 2,937.25 | |
| W | Ponte Vedra Sharks Booster | 800.00 | 800.00 | Group Refund |
| M | RENAISSANCE POOLS & SPAS,INC. | 43.46 | |
| F | R.L. SCHREIBER INC | 42.45 | |
| F | ROYAL CUP INC. | 884.76 | |
| W | RQB Resort Investors | 3,091.00 | 3,091.00 | Asset Management Expense |
| W | SAVELBERG CLEANERS | 981.52 | 981.52 | Guest Laundry |
| W | SEABREEZE RENTALS | 4,097.16 | 4,097.16 | Service Contract - Third Party Vendor |
| C | Dennis Sheils | 60.00 | |
| F | Skin Authority | 2,370.24 | |
| K | Smith, Hulsey, & Busey | 98,387.86 | |
| R | sprint acct#414165414 | 5,469.93 | |
| R | Sprint Acct#508379897 | 54.99 | |
| F | STACOLE FINE WINES | 527.88 | |
| F | Starbucks Coffee Company | 2,061.32 | |
| W | St. John's Co. Sheriff Office | 12.50 | 12.50 | Guest Refund |
| G | S & W TRAILER RENTALS | 318.00 | |
| V | TIRE KINGDOM INC | 100.69 | |
| M | TRAYCO | 334.94 | |
| I | Two B Printing | 3,570.89 | |
| F | Two's Company, Inc. | 153.86 | |
| W | The UPS Store #6164 | 1,308.51 | 1,308.51 | Shipping |
| F | US FOODSERVICE INC. | 19,316.93 | |
| F | Village Bread & Bagels | 212.77 | |
| M | Waste Management | 85.00 | |
| R | Windstream Corporation | 1,316.67 | |
| D | Simmons Contract Sales, LLC | 80,823.75 | |
| D | Ameri-Force Labor Services | 4,056.69 | |

| | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|
| W | AAA Trophy Mart | 47.08 | 47.08 | Awards and Recognition |
| V | Affordable Automobile Solution | 1,200.00 | | |
| W | ADT SECURITY SERVICES INC. | 106.52 | 106.52 | Payroll Processing Cost |
| W | ADP INC | 868.14 | 868.14 | Payroll Processing Cost |
| M | Air Masters | 740.00 | | |
| F | American Hotel Register Co. | 751.99 | | |
| F | SOUTHERN WINE & SPIRITS | 3,529.69 | | |
| W | ATLANTIC MICRO SYSTEMS | 130.20 | 130.20 | Service Contract - Third Party Vendor |
| W | AT&T U-Verse (SM) | 70.00 | 70.00 | Cable TV |
| R | AT&T 904 M14 8254 001 | 302.06 | | |
| F | Azar & Company | 211.90 | | |
| W | Carey Transportation | 4,927.50 | 4,927.50 | Guest Transportation |
| F | Boar's Head | 81.61 | | |
| I | Bunting Graphics, Inc. | 164.68 | | |
| F | Caramel Swirls Gourmet Cakes | 462.00 | | |
| F | MAYPORT C & C FISHERIES | 2,868.89 | | |
| F | CHAMPION BRANDS, INC. | 819.00 | | |
| F | CHENEY BROS, INC. | 1,279.98 | | |
| W | Cintas | 101.44 | 101.44 | Uniform Cleaning |
| W | Cintas Corporation #280 | 284.45 | 284.45 | Uniform Cleaning |
| F | COURTESY PRODUCTS | 887.92 | | |
| F | COUNTRY HARVEST DESSERTS | 818.20 | | |
| F | Coca-Cola Enterprises | 693.14 | | |
| I | Staples | 9.35 | | |
| F | Douglas Company | 212.61 | | |
| F | EDWARD DON & COMPANY | 771.15 | | |
| F | Edmar Corporation | 1,674.18 | | |
| W | FedEx | 12.75 | 12.75 | Shipping |
| W | FEDEX KINKO'S | 46.84 | 46.84 | Shipping |
| M | FLORIDA IRRIGATION SUPPLY CO. | 466.54 | | |
| M | Carbonic Group | 10.60 | | |
| W | FLORIDA TIMES UNION* | 521.80 | 521.80 | Newspapers |
| M | Innovative Fountain Services | 170.00 | | |
| F | FRITO-LAY, INC. | 117.89 | | |
| F | Fullwood Farms | 175.00 | | |
| F | GARY'S SEAFOOD SPECIALTIES, IN | 2,371.97 | | |
| C | GCA Service Inc. | 1,002.32 | | |
| M | GRAINGER | 252.04 | | |
| F | Halperns' Steak and Seafood | 2,209.83 | | |
| I | HERITAGE PAPER COMPANY, INC. | 130.76 | | |
| F | HELGET GAS PRODUCTS INC | 180.90 | | |
| S | CASSIE MCVAY | 366.33 | | |
| M | HOME DEPOT SUPPLY | 85.60 | | |
| F | IMPERIAL HEADWEAR,INC. | 2,560.11 | | |
| M | Inside Out Window Washing Inc. | 700.00 | | |
| F | IN-ROOM PLUS INC. | 63.51 | | |
| M | JACKSONVILLE ASAP PLUMBING | 79.95 | | |
| C | JMI Staffing | 6,624.56 | | |
| S | Joyce A Wood | 1,500.00 | | |
| W | Konica Minolta Business | 2,184.57 | 2,184.57 | Service Contract - Third Party Vendor |
| W | Knowland Group, Inc. | 829.60 | 829.60 | E-Commerce |
| W | MARRIOTT INTERNATIONAL INC. | 24,196.44 | 24,196.44 | Marriott Franchise Fees |
| F | MARRIOTT AT SAWGRASS | 1,840.64 | | |
| F | PREMIER BEVERAGE COMPANY | 1,406.20 | | |
| M | MINIBAR NORTH AMERICA INC | 3,093.78 | | |
| F | Freshpoint North Florida | 831.90 | | |
| F | Republic National Distributing | 834.50 | | |
| I | National Print Group Inc. | 111.04 | | |
| F | NCR Corporation | 298.33 | | |
| W | The News Group | 297.65 | 297.65 | Newspapers |
| F | NECTRA FOOD USA, INC | 1,157.00 | | |
| W | Newsmovers | 50.68 | 50.68 | Newspapers |
| F | NIKE USA, INC. | 360.00 | | |
| F | NORTH FLORIDA SALES | 1,541.15 | | |
| F | ORIENTAL TRADING COMPANY INC | 88.97 | | |
| I | PETTYCO EXPRESS | 21.35 | | |

| | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|
| F | The Garden Wholesale, Inc. | 633.90 | |
| F | Produce Distribution Center | 2,874.10 | |
| F | READY CARE INDUSTRIES | 1,801.79 | |
| M | RENAISSANCE POOLS & SPAS,INC. | 510.00 | |
| F | R.L. SCHREIBER INC | 205.86 | |
| W | SAVELBERG CLEANERS | 810.56 | 810.56 | Guest Laundry |
| F | SAFE HARBOR SEAFOOD | 1,657.36 | |
| M | SCHUMANN CASTERS & EQUIP | 130.77 | |
| I | STEVE SCHWARTZ ASSOCIATES, INC | 221.52 | |
| F | Starbucks Coffee Company | 1,652.17 | |
| U | St. Johns County Utility Dept. | 12,257.45 | |
| F | SUMI WARE DESIGNS | 439.00 | |
| C | Temporary Personnel Solutions | 5,558.14 | |
| M | THERMASERVE INC. | 170.00 | |
| V | TIRE KINGDOM INC | 1,195.07 | |
| W | Tournament Players Club - DBM | 11,524.31 | 11,524.31 | Golf Course - Third Party Vendor |
| F | TROPICAL NUT & FRUIT | 528.81 | |
| M | TRAYCO | 158.47 | |
| M | TROPICAL EQUIPMENT SALES | 1,191.44 | |
| F | Twinn Bridges, Inc. | 91.00 | |
| I | Two B Printing | 5,261.73 | |
| F | Two's Company, Inc. | 148.79 | |
| W | The UPS Store #6164 | 368.30 | 368.30 | Shipping |
| F | US FOODSERVICE INC. | 16,346.68 | |
| M | USFI | 238.65 | |
| F | Village Bread & Bagels | 660.93 | |
| M | WADDINGTON & SON ELECTRIC CO | 5,004.50 | |
| F | WALLAROO HAT COMPANY | 452.48 | |
| E | Affinity Insurance Brokers | 15,000.00 | |
| F | T-Y Group | 3,776.22 | |
| D | Ameri-Force Labor Services | 4,235.88 | |
| W | ALSCO | 493.36 | 493.36 | Linen Rental |
| M | AMERICAN ELECTRIC OF JAX | 480.00 | |
| G | ATLANTIC SELF STORAGE | 128.26 | |
| F | BLUE BUDDHA EXOTIC FOODS | 153.65 | |
| F | MAYPORT C&C FISHERIES | 515.71 | |
| F | CHAMPION BRANDS, INC | 333.65 | |
| F | CHENEY BROS, INC. | 1,528.84 | |
| F | China Mist | 292.00 | |
| W | CINTAS CORPORATION #280 | 119.76 | 119.76 | Uniform Cleaning |
| W | DIRECTV | 655.60 | 655.60 | Cable TV |
| F | DADE PAPER COMPANY | 1,547.94 | |
| M | Florida Hood Cleaning | 386.90 | |
| F | FORTESSA, INC. | 847.15 | |
| C | FLORIDA RESTAURANT CONSULTANTS | 75.00 | |
| U | JEA | 4,715.08 | |
| M | MASSEY SERVICES, INC. | 222.60 | |
| F | Micro Man Distributors | 399.75 | |
| F | Freshpoint North Florida | 266.90 | |
| F | Republic National Distribuing | 812.80 | |
| F | NORTH FLORIDA SALES | 203.15 | |
| S | Nick Ocheltree | 158.48 | |
| F | MARRIOTT AT SAWGRASS | 824.10 | |
| F | PRODUCE DISTRIBUTION CENTER | 1,350.02 | |
| I | RAINTREE GRAPHICS | 1,156.88 | |
| F | Safe Harbor Seafood | 862.91 | |
| W | SEABREEZE BEACH SERVICE | 1,053.24 | 1,053.24 | Service Contract - Third Party Vendor |
| C | Temporary Personnel Solutions | 3,079.57 | |
| M | TROPICAL EQUIPMENT SALES | 496.08 | |
| F | US FOODSERVICE | 7,291.79 | |
| F | VILLAGE BREAD & BAGELS INC. | 28.05 | |
| W | ALOHA INTERIOR PLANTS INC | 68.90 | 68.90 | Service Contract - Third Party Vendor |
| W | ALSCO | 941.49 | 941.49 | Linen Rental |
| C | Gail Beckley | 60.00 | |
| F | MAYPORT C&C FISHERIES | 660.14 | |

| | | W<br>Other Operating<br>Expenses | "W" Code Explanation<br>MOR-3 |
|---|---|---|---|
| F | CHAMPION BRANDS, INC | 131.55 | |
| F | COUNTRY HARVEST DESSERTS | 129.70 | |
| F | CHENEY BROS, INC. | 1,308.16 | |
| F | CHEF WORKS, INC. | 314.22 | |
| W | CINTAS CORPORATION #280 | 119.76 | 119.76 | Uniform Cleaning |
| S | CENTER STAGE | 1,250.00 | |
| F | Coca-Cola Enterprises | 920.98 | |
| U | BEACHES ENERGY SERVICES | 3,675.12 | |
| F | CULLIGAN WATER CONDITIONING | 127.76 | |
| C | Amy Desjardins | 60.00 | |
| F | DADE PAPER COMPANY | 481.63 | |
| S | MUZAK - FLORIDA | 393.64 | |
| F | FROZEN BEVERAGE COMPANY, LLC | 225.00 | |
| M | HERITAGE FOOD SERVICE | 108.89 | |
| W | INTERSTATE HOTEL & RESORT INC | 7,090.15 | 7,090.15 | Management Fees |
| M | Inside Out Window Washing Inc. | 800.00 | |
| C | JOYCE LASCH | 120.00 | |
| M | Lamp Sales Unlimited | 207.11 | |
| F | Freshpoint North Florida | 467.95 | |
| F | Republic National Distribuing | 243.00 | |
| F | NORTH FLORIDA SALES | 167.70 | |
| F | PRODUCE DISTRIBUTION CENTER | 567.45 | |
| M | RENAISSANCE POOLS & SPAS,INC. | 1,735.77 | |
| F | Safe Harbor Seafood | 676.74 | |
| W | Seahorse Florist | 98.34 | 98.34 | Employee Relations |
| C | First Coast Security Services | 4,173.97 | |
| C | CINDY STUCKI | 60.00 | |
| W | Talbot and Associates | 25.00 | 25.00 | Information Technologies |
| C | Temporary Personnel Solutions | 907.17 | |
| W | The UPS Store #6164 | 13.82 | 13.82 | Shipping |
| F | US FOODSERVICE | 2,591.48 | |
| F | VILLAGE BREAD & BAGELS INC. | 197.25 | |
| W | ALSCO | 358.95 | 358.95 | Linen Rental |
| C | Gail Beckley | 30.00 | |
| F | BLUE BUDDHA EXOTIC FOODS | 181.11 | |
| F | MAYPORT C&C FISHERIES | 1,911.18 | |
| F | CHAMPION BRANDS, INC | 247.24 | |
| F | COUNTRY HARVEST DESSERTS | 31.90 | |
| F | CHENEY BROS, INC. | 1,057.80 | |
| W | CINTAS CORPORATION #280 | 119.76 | 119.76 | Uniform Cleaning |
| U | BEACHES ENERGY SERVICES | 6,264.35 | |
| C | Amy Desjardins | 30.00 | |
| M | VALLEY CREST LANDSCAPE MAINT. | 1,682.00 | |
| S | Cassie McVay | 191.70 | |
| C | JOYCE LASCH | 150.00 | |
| S | Martin Diehr | 29.90 | |
| C | Shannon Miller | 30.00 | |
| G | MOBILE MINI INC | 180.62 | |
| F | NORTH FLORIDA SALES | 107.85 | |
| M | Optimum Painting and Pressure | 500.00 | |
| F | PRODUCE DISTRIBUTION CENTER | 775.65 | |
| F | Safe Harbor Seafood | 583.92 | |
| W | SEABREEZE BEACH SERVICE | 5,450.80 | 5,450.80 | Service Contract - Third Party Vendor |
| C | First Coast Security Services | 2,224.69 | |
| C | CINDY STUCKI | 90.00 | |
| M | SURFSIDE POOLS SPAS SERVICE | 253.54 | |
| F | US FOODSERVICE | 3,601.96 | |
| F | VILLAGE BREAD & BAGELS INC. | 169.62 | |
| W | ADT SECURITY SERVICES | 305.01 | 305.01 | Security / Alarms |
| M | Air Masters | 240.80 | |
| W | ALSCO | 431.77 | 431.77 | Linen Rental |
| F | BLUE BUDDHA EXOTIC FOODS | 112.58 | |
| F | MAYPORT C&C FISHERIES | 237.98 | |
| W | CELEBRATION PARTY RENTAL | 708.12 | 708.12 | Banquets - Third Party Vendor |
| F | CHAMPION BRANDS, INC | 286.95 | |
| F | CHENEY BROS, INC. | 142.76 | |

| | | W Other Operating Expenses | "W" Code Explanation MOR-3 |
|---|---|---|---|
| W | CINTAS CORPORATION #280 | 119.76 | 119.76 | Uniform Cleaning |
| F | DADE PAPER COMPANY | 1,022.02 | | |
| M | Inside Out Window Washing Inc. | 350.00 | | |
| F | ISLAND OASIS FROZEN CKTL CO. | 179.47 | | |
| M | METRO ROOTER | 191.06 | | |
| F | Freshpoint North Florida | 231.57 | | |
| F | Republic National Distribuing | 1,188.00 | | |
| F | NORTH FLORIDA SALES | 405.10 | | |
| S | Nick Ocheltree | 41.03 | | |
| W | Open Table, Inc. | 217.75 | 217.75 | Guest Reservation System |
| F | PREMIER BEVERAGE COMPANY | 391.00 | | |
| F | PRODUCE DISTRIBUTION CENTER | 1,066.95 | | |
| M | RENAISSANCE POOLS & SPAS,INC. | 381.60 | | |
| F | Safe Harbor Seafood | 633.13 | | |
| W | SEABREEZE BEACH SERVICE | 400.00 | 400.00 | Service Contract - Third Party Vendor |
| C | First Coast Security Services | 1,907.72 | | |
| C | Temporary Personnel Solutions | 1,989.81 | | |
| M | TRAYCO | 174.61 | | |
| | | 1,732,492.91 | 601,588.36 | |

# Sawgrass Marriott & Spa (Consolidated) (Hotel/Villas/Cabana)

# Profit & Loss Statement

# September 1-30, 2011

10/10/11 10:59:20

**RQB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**
**STATEMENT OF OPERATIONS**

| | CURRENT MONTH THIS YEAR | | CURRENT MONTH BUDGET 11 2011 | | CURRENT MONTH YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| TOTAL ROOMS AVAILABLE | 15,240 | | 15,240 | | 15,240 | | 138,694 | | 138,694 | | 138,694 | |
| ROOMS SOLD W/GNS | 9,172 | | 10,412 | | 9,982 | | 93,872 | | 97,122 | | 94,131 | |
| AVERAGE RATE | 114.57 | | 119.90 | | 107.12 | | 134.62 | | 139.12 | | 133.30 | |
| OCCUPANCY PERCENTAGE | 60.18 | | 68.32 | | 66.37 | | 67.69 | | 70.03 | | 67.67 | |
| REV. PER AVAILABLE ROOM | 68.83 | | 81.92 | | 70.02 | | 91.12 | | 97.42 | | 89.00 | |
| REVENUE PER OCCUPIED ROOMS | 291.44 | | 247.94 | | 224.46 | | 308.75 | | 313.15 | | 298.90 | |
| GROSS OPERATING REVENUES | | | | | | | | | | | | |
| ROOMS REVENUE | 1,048,994 | 44.01 | 1,246,403 | 47.70 | 1,087,108 | 48.77 | 12,656,761 | 42.51 | 13,511,208 | 43.38 | 12,453,522 | 43.26 |
| FOOD REVENUE | 702,032 | 28.45 | 665,941 | 26.21 | 578,654 | 25.28 | 10,035,541 | 33.76 | 10,620,517 | 33.66 | 9,516,276 | 33.06 |
| LOUNGE DINNER | 123,482 | 5.18 | 133,088 | 5.09 | 124,923 | 5.46 | 1,789,657 | 6.02 | 1,626,589 | 5.88 | 1,716,601 | 5.98 |
| TOTAL F&B REVENUE | 825,544 | 34.63 | 819,029 | 31.30 | 701,577 | 30.75 | 11,826,198 | 39.78 | 12,247,106 | 39.32 | 11,235,579 | 39.03 |
| TELEPHONE REVENUES | 17,776 | .75 | 27,021 | 1.03 | 1,520 | .07 | 230,660 | .77 | 268,587 | .83 | 41,844 | .15 |
| MISCELLANEOUS REVENUES | 491,281 | 20.61 | 522,587 | 19.97 | 511,197 | 22.41 | 5,034,959 | 16.94 | 5,120,770 | 16.47 | 5,058,813 | 17.57 |
| TOTAL REVENUES | 2,330,805 | 100.00 | 2,617,046 | 100.00 | 2,281,401 | 100.00 | 29,727,997 | 100.00 | 31,145,651 | 100.00 | 28,780,157 | 100.00 |
| DEPARTMENTAL PROFITS | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 701,995 | 88.92 | 879,682 | 70.46 | 771,294 | 72.28 | 9,160,428 | 72.49 | 9,888,499 | 73.69 | 9,293,323 | 74.62 |
| FOOD DEPARTMENT | 146,272 | 20.63 | 100,086 | 14.59 | 61,251 | 10.62 | 3,819,574 | 38.08 | 4,129,847 | 39.63 | 3,668,425 | 38.54 |
| BEVERAGE DEPARTMENT | 59,911 | 46.53 | 59,046 | 44.37 | 63,446 | 44.38 | 1,039,388 | 68.08 | 1,039,618 | 55.92 | 863,514 | 56.13 |
| TOTAL F & B DEPARTMENTS | 206,183 | 24.68 | 159,132 | 19.43 | 116,707 | 16.63 | 4,858,942 | 41.09 | 5,169,485 | 42.21 | 4,631,938 | 41.22 |
| TELEPHONE DEPARTMENT | (21,165) | 119.01- | (9,433) | 94.91- | (23,710) | 580.14- | (138,365) | 63.14- | (82,809) | 32.03- | (198,209) | 476.08- |
| MISCELLANEOUS DEPARTMENTS | 255,128 | 51.93 | 238,493 | 56.16 | 302,551 | 59.18 | 2,566,462 | 50.97 | 2,765,014 | 53.63 | 2,693,076 | 53.24 |
| TOTAL DEPARTMENT PROFITS | 1,442,160 | 47.92 | 1,322,674 | 50.55 | 1,166,793 | 51.14 | 16,447,495 | 55.33 | 17,835,149 | 57.27 | 16,419,129 | 57.03 |
| UNDISTRIBUTED EXPENSE | | | | | | | | | | | | |
| ADMINISTRATION & GENERAL | 278,211 | 11.67 | 274,274 | 10.48 | 241,508 | 10.59 | 2,507,055 | 8.44 | 2,885,670 | 8.63 | 2,464,119 | 8.55 |
| SALES & MARKETING | 341,211 | 14.31 | 329,165 | 12.58 | 320,552 | 14.05 | 3,445,137 | 11.59 | 2,906,654 | 9.53 | 2,924,444 | 10.16 |
| UTILITIES | 173,000 | 7.36 | 215,359 | 8.23 | 181,077 | 7.98 | 1,683,512 | 5.66 | 1,865,522 | 6.05 | 1,851,099 | 6.46 |
| REPAIRS & MAINTENANCE | 207,539 | 8.71 | 179,576 | 6.86 | 174,485 | 7.65 | 1,831,657 | 5.49 | 1,602,125 | 5.14 | 1,579,185 | 5.49 |
| FRANCHISE FEES | 67,665 | 4.11 | 107,074 | 4.09 | 92,824 | 4.07 | 1,200,918 | 4.04 | 1,246,382 | 4.00 | 1,170,612 | 4.07 |
| TTL UNDISTRIBUTED EXP | 1,097,625 | 46.08 | 1,105,450 | 42.24 | 1,011,047 | 44.32 | 10,468,879 | 35.22 | 10,389,782 | 33.35 | 9,999,460 | 34.73 |
| GROSS OPERATING PROFIT | 44,325 | 1.86 | 217,424 | 8.31 | 155,746 | 6.83 | 5,978,616 | 20.11 | 7,446,397 | 23.91 | 6,419,669 | 22.30 |

10/10/11 10:58:20

**RGB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

| | CURRENT MONTH THIS YEAR | % | CURRENT MONTH BUDGET 11 2011 | % | CURRENT MONTH YR ENDING 2010 | % | YEAR-TO-DATE THIS YEAR | % | YEAR-TO-DATE BUDGET 11 2011 | % | YEAR-TO-DATE YR ENDING 2010 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS OPERATING PROFIT | 44,335 | 1.85 | 217,424 | 8.31 | 155,746 | 6.83 | 5,976,516 | 20.11 | 7,446,357 | 23.51 | 6,415,969 | 23.30 |
| INSURANCE | 88,745 | 3.04 | 88,553 | 3.38 | 86,680 | 3.80 | 827,694 | 2.78 | 801,336 | 2.57 | 769,404 | 2.67 |
| TAXES | 77,233 | 3.24 | 112,930 | 4.32 | 95,693 | 4.19 | 695,154 | 2.34 | 1,016,370 | 3.28 | 1,109,519 | 3.85 |
| FF&E RESERVE | 119,178 | 5.00 | 130,852 | 5.00 | 57,035 | 2.50 | 1,485,351 | 5.00 | 1,557,282 | 5.00 | 719,744 | 2.50 |
| SECURITY/HOA | 8,403 | .27 | 7,200 | .28 | 7,319 | .32 | (84,299) | .28- | 64,800 | .21 | 66,662 | .23 |
| MANAGEMENT FEE | 59,669 | 2.50 | 65,426 | 2.50 | 57,035 | 2.50 | 743,197 | 2.50 | 776,528 | 2.50 | 719,743 | 2.50 |
| TOTAL FIXED CHARGES | 349,165 | 14.65 | 404,991 | 15.48 | 303,562 | 13.31 | 3,666,127 | 12.34 | 4,216,416 | 13.54 | 3,385,172 | 11.76 |
| NET OPERATING INCOME | (304,830) | 12.79- | (187,567) | 7.17- | (147,816) | 6.48- | 2,310,489 | 7.77 | 3,227,971 | 10.36 | 3,034,488 | 10.54 |
| ASSET MGMT FEE/EXP + COURT | 22,667 | .79 | 25,000 | .72 | (7,391) | | 204,000 | .55 | 225,000 | .32 | 151,659 | .35 |
| ACCOUNTING/AUDIT FEES | 0 | | 0 | | 188 | | 105,000 | | 100,000 | | 101,850 | |
| "PROFESSIONAL FEES | 18,750 | .79 | 18,750 | .72 | 0 | .01 | 142,056 | .48 | 168,760 | .54 | 69,411 | .21 |
| TOTAL NET OPERATING INCOME | (346,247) | 14.53- | (231,317) | 8.84- | (446,611) | 6.16- | 1,855,433 | 6.25 | 2,734,221 | 8.78 | 2,721,577 | 9.45 |
| OTHER EXPENSES | | | | | | | | | | | | |
| FF&E OFFSET | (119,176) | 6.00- | (130,852) | 5.00- | (57,035) | 2.50- | (1,496,381) | 5.00- | (1,557,282) | 5.00- | (718,744) | 2.50- |
| INSURANCE ENVIRONMENT/D&O | (800) | .03- | 0 | | 0 | | 25,003 | .09 | 0 | | 63,924 | .22 |
| OTHER EXPENSE | | | 0 | | 17 | | 200,000 | .67 | 0 | | 7,629 | .03 |
| RGB ASSET MANAGEMENT FEE | 33,333 | 1.40 | 0 | | 0 | | 366,667 | 1.23 | 0 | | 0 | |
| C-11 FEES | 150,563 | 6.32 | 0 | | 311,782 | 13.67 | 1,632,748 | 5.49 | 0 | | 1,104,449 | 3.84 |
| TOTAL OTHER EXPENSES | 63,916 | 2.68 | (130,852) | 5.00- | 254,764 | 11.17 | 739,037 | 2.49 | (1,557,282) | 5.00- | 490,289 | 1.58 |
| EBITDA | (460,165) | 17.21- | (100,465) | 3.84- | (395,375) | 17.33- | 1,120,396 | 3.77 | 4,291,503 | 13.78 | 2,205,319 | 7.67 |
| INTEREST EXPENSE | 0 | | 0 | | 1,322,400 | 57.96 | 0 | | 0 | | 11,902,800 | 41.34 |
| DEPREC & AMORTIZATION | 269,219 | 11.29 | 0 | | 583,882 | 25.58 | 2,497,368 | 8.37 | 0 | | 4,067,036 | 17.25 |
| TOTAL OTHER EXPENSE | 269,219 | 11.29 | 0 | | 1,906,082 | 83.55 | 2,487,368 | 8.37 | 0 | | 16,969,836 | 58.60 |
| NET INCOME (LOSS) | (679,384) | 28.50- | (100,465) | 3.84- | (2,301,458) | 100.88- | (1,366,972) | 4.60- | 4,291,503 | 13.78 | (14,604,517) | 50.73- |

10/16/11 10:59:22

**RGB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

| Description | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| **ROOMS DEPARTMENT** | | | | | | |
| TOTAL ROOMS AVAILABLE | 15,240 | 15,240 | 15,240 | 138,694 | 138,694 | 138,694 |
| ROOMS SOLD W/CMS | 9,172 | 10,412 | 9,962 | 93,072 | 97,122 | 94,131 |
| AVERAGE RATE | 114.37 | 119.50 | 107.12 | 134.62 | 130.12 | 132.20 |
| OCCUPANCY % | 60.18 | 68.32 | 65.37 | 67.68 | 70.03 | 67.87 |
| REVPAR | 68.83 | 81.62 | 70.02 | 91.12 | 97.42 | 89.80 |
| | | | | | | |
| TRANSIENT REVENUE | 602,883  57.46 | 617,757  49.49 | 543,920  50.97 | 5,563,869  42.37 | 5,419,422  40.11 | 4,870,035  39.11 |
| GROUP REVENUE | 386,740  37.06 | 578,813  46.38 | 439,278  41.17 | 6,608,935  50.30 | 7,516,524  55.65 | 6,826,109  54.83 |
| OTHER REVENUE | 82,732  5.03 | 44,382  3.56 | 77,364  7.25 | 666,517  4.72 | 480,834  3.66 | 681,919  5.48 |
| GUARANTEED NO SHOW | 4,539  .43 | 7,446  .60 | 6,644  .61 | 77,571  .61 | 91,428  .68 | 73,559  .59 |
| **TOTAL ROOMS REVENUE** | 1,048,894  100.00 | 1,248,408  100.00 | 1,067,108  100.00 | 12,936,751  100.00 | 13,511,208  100.00 | 12,653,622  100.00 |
| | | | | | | |
| **PAYROLL & BENEFITS** | | | | | | |
| ROOMS MANAGEMENT | 10,221  1.83 | 22,996  1.84 | 15,192  1.42 | 187,247  1.48 | 205,273  1.52 | 191,692  1.54 |
| FRONT OFFICE | 14,090  1.34 | 8,152  .65 | 11,883  1.11 | 113,354  .91 | 74,594  .55 | 97,370  .78 |
| HOUSEKEEPING ROOMS | 20,097  2.57 | 58,455  4.68 | 24,561  2.34 | 285,058  2.23 | 638,684  3.99 | 285,058  2.40 |
| HOUSEKEEPING OTHER | 49,252  4.70 | 58,310  4.67 | 45,853  4.30 | 479,796  3.80 | 631,004  3.93 | 481,244  3.86 |
| GUEST SERVICES | 8,157  .87 | 14,744  1.18 | 9,527  .89 | 99,389  .74 | 121,720  .86 | 128,811  .74 |
| RESERVATIONS | 17,076  1.69 | 16,531  1.32 | 14,548  1.36 | 135,575  1.07 | 148,087  1.10 | 132,939  1.07 |
| **TOTAL PAYROLL** | 135,332  13.00 | 179,189  14.35 | 121,564  11.43 | 1,286,429  10.26 | 1,618,502  11.98 | 1,302,286  10.46 |
| | | | | | | |
| INCENTIVES | 69  .01 | 1,076  .09 | 666  .06 | 4,507  .04 | 11,682  .09 | 6,051  .06 |
| PTEB | 44,905  4.28 | 55,824  4.47 | 39,537  3.71 | 430,986  3.41 | 503,286  3.72 | 416,931  3.35 |
| **TOTAL BENEFITS** | 44,974  4.29 | 56,900  4.56 | 40,203  3.77 | 435,493  3.45 | 514,969  3.81 | 424,582  3.41 |
| | | | | | | |
| **TTL PAYROLL & BENEFITS** | 181,306  17.28 | 236,089  18.91 | 162,167  15.20 | 1,731,921  13.71 | 2,133,470  15.79 | 1,726,867  13.87 |
| | | | | | | |
| **OPERATING EXPENSES** | | | | | | |
| CONTRACT LABOR | 38,475  3.19 | 17,944  1.44 | 38,285  3.59 | 351,931  2.78 | 0 | 330,887  2.66 |
| GUEST ROOM SUPPLIES | 13,323  1.25 | 7,177  .57 | 13,028  1.22 | 167,683  1.33 | 189,083  1.25 | 180,505  1.45 |
| LINEN EXPENSE | 11,694  1.11 | 15,673  1.26 | 12,511  1.21 | 83,335  .66 | 67,692  .50 | 65,085  .53 |
| LAUNDRY/LAUNDRY REBUILD | 15,428  1.47 | 5,098  .41 | 11,142  1.04 | 159,969  1.26 | 136,207  1.01 | 140,896  1.13 |
| SUPPLIES - CLEANING | 200  .02 | 77  .01 | 3,706  .35 | 42,858  .34 | 47,739  .35 | 44,177  .35 |
| DECORATIONS | 1,422  .14 | 827  .07 | 60  .01 | 1,520  .01 | 716  .01 | 564  .07 |
| CONTRACT CLEANING | 874  .08 | 1,900  .15 | 801  .08 | 10,473  .08 | 7,386  .05 | 6,193  .05 |
| SUPPLIES - OTHER | 6,216  .76 | 7,990  .64 | 1,901  .18 | 24,326  .19 | 17,503  .13 | 27,203  .22 |
| TRAVEL AGENCY COMMISSION | 13,971  1.33 | 31,281  2.51 | 6,738  .63 | 67,563  .54 | 377,277  2.79 | 72,363  .59 |
| OUTSIDE GROUP COMMISSIONS | 0 | 0 | 0 | 263,860  2.09 | 79,538  .58 | |
| GUEST RELOCATION | 973  .09 | 1,056  .08 | (3,444)  .32- | 7,228  .06 | 9,947  .07 | 20,690  .17 |
| COMPLIMENTARY F&B | | | 1,456  .14 | 16,774  .13 | | 20,179  .16 |
| RESERVATION ASSESSMENT | 25,022  2.39 | 23,095  1.85 | 24,337  2.28 | 273,274  2.16 | 285,635  2.11 | 269,717  2.09 |
| UNIFORMS - PURCHASE/CLEANING | 5,609  .53 | 1,300  .10 | 654  .09 | 12,195  .10 | 14,200  .10 | 12,516  .10 |
| CABLE TELEVISION | 466  .04 | 900  .07 | 971  .09 | 41,027  .32 | 22,500  .17 | 8,395  .05 |
| TELECOMMUNICATIONS | | | 1,365  .12 | 7,464  .06 | 8,100  .06 | 8,402  .07 |
| GUEST/COURTESY TRANSPORTATION | 24,381  2.31 | 8,000  .64 | 9,091  .85 | 164,874  1.23 | 102,450  .76 | 135,315  1.10 |
| PRINTING & STATIONARY | 1,088  .10 | 3,000  .24 | 4,690  .46 | 21,604  .17 | 27,000  .20 | 36,367  .29 |
| TRAVEL & MEALS | 0 | 0 | 0 | 37 | 0 | 1,274  .01 |
| TRAINING | 300  .03 | 0 | 0 | 300 | 0 | 1,531  .22 |
| MISCELLANEOUS | 4,659  .46 | 3,694  .30 | 5,574  .52 | 35,472  .28 | 34,811  .28 | 56,604  .47 |

|  | 1,744,404 | 13.80 | 1,304,239 | 10.32 | 1,433,332 | 11.51 |
| TTL OPERATING EXPENSES | 9,160,426 | 72.49 | 9,083,499 | 73.69 | 9,203,323 | 74.62 |
| ROOMS PROFIT (LOSS) |  |  |  |  |  |  |

|  | 165,593 | 15.80 | 132,637 | 10.62 | 133,645 | 12.52 |
|  | 701,995 | 66.92 | 879,682 | 70.46 | 774,294 | 72.28 |

10/10/11 10:39:23

RCB HOTEL/VILLAS/CABANA
FOR THE PERIOD 08/01/2011 TO 08/30/2011
ROOM REVENUES

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TRANSIENT** | | | | | | | | | | | | |
| RACK | 178,162 | 16.98 | 156,054 | 12.50 | 133,346 | 12.50 | 1,576,546 | 12.48 | 1,434,444 | 10.62 | 1,295,093 | 10.40 |
| NATIONAL CORPORATE | 9,880 | .94 | 18,592 | 1.49 | 21,812 | 2.04 | 81,341 | .64 | 145,598 | 1.08 | 128,639 | 1.04 |
| LOCAL CORPORATE - LRO/FTC | 0 | | 0 | | 0 | | 0 | | 0 | | (139) | |
| LOCAL CORPORATE | 26,622 | 2.73 | 33,124 | 2.65 | 23,425 | 2.20 | 389,555 | 3.08 | 397,042 | 2.94 | 374,651 | 3.01 |
| GOVERNMENT | 23,407 | 2.23 | 16,016 | 1.28 | 31,886 | 2.99 | 328,354 | 2.61 | 190,081 | 1.11 | 170,889 | 1.37 |
| DISCOUNT - AAA, TRAVEL | 53,203 | 5.07 | 119,141 | 9.54 | 65,273 | 6.12 | 559,086 | 4.42 | 847,882 | 6.28 | 550,549 | 4.42 |
| DISCOUNT - MISCELLANEOUS | 66,039 | 6.31 | 106,505 | 8.53 | 114,431 | 10.72 | 864,951 | 6.77 | 1,145,059 | 8.47 | 1,026,121 | 8.24 |
| DISCOUNT-NONQUALIFIED/WKND | 63,211 | 6.00 | 18,300 | 1.47 | 43,122 | 4.04 | 476,635 | 3.77 | 107,202 | .79 | 205,420 | 1.66 |
| PACKAGES | 120,453 | 11.48 | 77,125 | 6.18 | 69,511 | 6.51 | 749,724 | 5.93 | 683,383 | 5.06 | 672,376 | 5.40 |
| WHOLESALE | 53,807 | 5.13 | 72,910 | 5.84 | 41,134 | 3.85 | 386,784 | 2.97 | 696,761 | 3.97 | 444,237 | 3.57 |
| SPECIAL REVENUE-LEASE TIER | 24,892 | 2.33 | 28,500 | 2.28 | 38,207 | 3.58 | 288,761 | 2.67 | 278,767 | 2.06 | 292,080 | 2.35 |
| OTHER (2) | 32,158 | 3.07 | 40,405 | 3.24 | 77,369 | 7.25 | 409,277 | 3.24 | 374,721 | 2.77 | 605,416 | 4.88 |
| 3RD PARTY INTERNET | 20,574 | 1.96 | 3,957 | .32 | (55) | | 187,240 | 1.48 | 105,113 | .79 | 76,503 | .61 |
| **TOTAL TRANSIENT** | 680,107 | 64.83 | 690,649 | 55.32 | 669,491 | 61.80 | 6,239,157 | 49.37 | 6,176,013 | 45.73 | 5,844,034 | 46.93 |
| **GROUP** | | | | | | | | | | | | |
| GROUP - CORPORATE | 95,195 | 9.08 | 181,331 | 14.52 | 59,593 | 5.58 | 4,056,090 | 32.41 | 4,529,946 | 33.53 | 4,074,505 | 32.72 |
| GROUP - SMERFES | 111,358 | 10.62 | 116,151 | 9.30 | 43,332 | 4.07 | 1,059,168 | 8.38 | 1,407,510 | 10.42 | 1,061,684 | 8.53 |
| GROUP - OTHER (1) | 74,000 | 7.06 | 102,000 | 8.17 | 286,783 | 26.88 | 594,670 | 4.71 | 685,603 | 4.92 | 610,233 | 4.92 |
| GROUP-ST ASSOCIATION | 18,099 | 1.73 | 55,765 | 4.47 | (883) | .03- | 172,023 | 1.36 | 266,847 | 1.98 | 389,308 | 3.08 |
| GROUP-NATIONAL ASSOCIATION | 65,885 | 6.28 | 95,066 | 7.61 | 12,186 | 1.14 | 388,097 | 3.15 | 371,061 | 2.75 | 402,610 | 3.23 |
| **TOTAL GROUP** | 364,348 | 34.73 | 550,313 | 44.08 | 401,071 | 37.58 | 6,320,043 | 50.01 | 7,249,767 | 53.59 | 6,536,030 | 52.48 |
| NO SHOW REVENUE | 4,539 | .43 | 7,446 | .60 | 6,544 | .61 | 77,571 | .61 | 91,428 | .68 | 73,859 | .59 |
| **TOTAL OTHER** | 4,539 | .43 | 7,446 | .60 | 6,544 | .61 | 77,571 | .61 | 91,428 | .68 | 73,859 | .59 |
| **TOTAL ROOMS REVENUE** | 1,048,994 | 100.00 | 1,248,408 | 100.00 | 1,067,106 | 100.00 | 12,636,751 | 100.00 | 13,511,208 | 100.00 | 12,483,622 | 100.00 |

10/10/11 10:59:24

**RC9 HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

| OCCUPIED ROOMS | CURRENT PERIOD THIS YEAR | % | CURRENT PERIOD BUDGET 11 2011 | % | CURRENT PERIOD YR ENDING 2010 | % | YEAR-TO-DATE THIS YEAR | % | YEAR-TO-DATE BUDGET 11 2011 | % | YEAR-TO-DATE YR ENDING 2010 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TRANSIENT** | | | | | | | | | | | | |
| RMS SOLD-RACK | 1,461 | 9.59 | 932 | 6.12 | 841 | 5.52 | 10,067 | 7.26 | 7,902 | 5.70 | 7,523 | 5.42 |
| RMS SOLD-NATL CORPORATE | 90 | .59 | 163 | 1.07 | 197 | 1.29 | 623 | .45 | 1,121 | .81 | 1,089 | .79 |
| RMS SOLD-LOCAL CORPORATE | 260 | 1.71 | 333 | 2.22 | 214 | 1.40 | 3,085 | 2.22 | 3,341 | 2.41 | 3,181 | 2.29 |
| RMS SOLD-GOVERNMENT | 231 | 1.52 | 182 | 1.19 | 325 | 2.13 | 3,243 | 2.34 | 1,713 | 1.24 | 1,757 | 1.27 |
| RMS SOLD-DISCOUNT-AAA | 478 | 3.12 | 912 | 5.98 | 613 | 4.02 | 4,365 | 3.15 | 5,766 | 4.15 | 4,116 | 2.97 |
| RMS SOLD-DISCOUNT-ARSOEL | 666 | 4.37 | 895 | 5.87 | 1,090 | 7.15 | 7,585 | 5.47 | 8,986 | 6.48 | 8,647 | 6.24 |
| RMS SOLD-WEEKEND | 676 | 4.46 | 150 | .98 | 321 | 2.11 | 4,163 | 3.00 | 861 | .62 | 1,432 | 1.03 |
| RMS SOLD-PACKAGES | 907 | 5.95 | 617 | 4.05 | 437 | 2.87 | 5,485 | 3.96 | 5,093 | 3.67 | 4,976 | 3.59 |
| RMS SOLD-WHOLESALE | 414 | 2.72 | 634 | 4.16 | 401 | 2.63 | 2,427 | 1.75 | 4,186 | 3.02 | 3,839 | 2.77 |
| RMS SOLD-OTHER(1)SPECIAL | 226 | 1.48 | 375 | 2.48 | 485 | 3.18 | 3,676 | 2.65 | 3,788 | 2.73 | 3,658 | 2.64 |
| RMS SOLD-OTHER(2) | 502 | 3.29 | 669 | 4.39 | 1,219 | 8.00 | 6,309 | 4.55 | 6,198 | 4.47 | 9,940 | 7.17 |
| RMS SOLD-3RD PARTY INTERNET | 187 | 1.23 | 45 | .20 | 0 | | 1,616 | 1.17 | 1,165 | .85 | 982 | .69 |
| **TOTAL TRANSIENT** | 6,099 | 40.02 | 5,912 | 38.79 | 6,143 | 40.31 | 52,644 | 37.98 | 50,122 | 36.14 | 51,020 | 36.70 |
| **GROUP** | | | | | | | | | | | | |
| RMS SOLD-GROUP-CORPORATE | 838 | 5.50 | 1,413 | 9.27 | 583 | 3.83 | 24,206 | 17.45 | 25,709 | 18.54 | 24,027 | 17.32 |
| RMS SOLD-GROUP-SMERFES | 1,073 | 7.04 | 1,010 | 6.63 | 397 | 2.60 | 8,598 | 6.20 | 12,138 | 8.75 | 8,768 | 6.32 |
| RMS SOLD-GROUP-OTHER(1) | 546 | 3.55 | 850 | 5.58 | 2,747 | 18.02 | 4,109 | 2.96 | 4,741 | 3.19 | 4,966 | 3.58 |
| RMS SOLD-GROUP-ST ASSN | 183 | 1.20 | 587 | 3.85 | 0 | | 1,420 | 1.02 | 2,042 | 1.47 | 2,928 | 2.11 |
| RMS SOLD-GROUP-NATL ASSN | 433 | 2.84 | 640 | 4.20 | 92 | .60 | 2,895 | 2.09 | 2,690 | 1.94 | 2,432 | 1.75 |
| **TOTAL GROUP** | 3,073 | 20.16 | 4,500 | 29.53 | 3,819 | 25.06 | 41,228 | 29.73 | 47,000 | 33.89 | 43,111 | 31.09 |
| **TOTAL OTHER** | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| TTL REVENUE OCCUPIED RMS | 9,172 | 60.18 | 10,412 | 68.32 | 9,962 | 65.37 | 93,872 | 67.69 | 97,122 | 70.03 | 94,131 | 67.87 |
| COMPHOUSE USE | 308 | 2.02 | 143 | .94 | 202 | 1.33 | 2,414 | 1.74 | 2,336 | 1.69 | 2,189 | 1.58 |
| TOTAL OCCUPIED ROOMS | 9,480 | 62.20 | 10,555 | 69.26 | 10,164 | 66.69 | 96,286 | 69.43 | 99,460 | 71.72 | 96,320 | 69.45 |
| OUT OF ORDER ROOMS | 1,151 | 7.55 | 288 | 1.89 | 1,208 | 7.93 | 6,795 | 4.90 | 2,195 | 1.58 | 8,491 | 4.08 |
| VACANT ROOMS | 4,609 | 30.24 | 4,397 | 28.85 | 3,866 | 25.38 | 35,603 | 25.67 | 37,029 | 26.70 | 35,873 | 25.87 |
| TOTAL HOTEL ROOMS | 15,240 | 100.00 | 15,240 | 100.00 | 15,240 | 100.00 | 138,684 | 100.00 | 138,684 | 100.00 | 138,684 | 100.00 |

10/10/11 10:59:24

RGB HOTEL/MILAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

**AVERAGE ROOM RATES**

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| AV RATE PACK | 121.94 | 167.44 | 168.56 | 156.61 | 181.53 | 172.15 |
| AV RATE NATIONAL CORPORATE | 109.76 | 114.00 | 110.72 | 130.58 | 129.88 | 119.23 |
| AV RT-LOCAL CORPORATE | 110.08 | 98.00 | 103.46 | 126.27 | 118.83 | 117.78 |
| AV RT-GOVERNMENT | 101.33 | 86.00 | 98.05 | 101.66 | 87.81 | 97.28 |
| AV RT-DISCOUNT AAA | 111.77 | 130.64 | 105.48 | 128.08 | 147.30 | 133.76 |
| AV RT-DISCOUNT-MISC | 99.46 | 119.00 | 104.98 | 112.72 | 127.43 | 118.67 |
| AV RT-WEEKEND | 101.93 | 122.00 | 134.34 | 114.47 | 124.61 | 144.15 |
| AV RT-PACKAGES | 132.80 | 125.00 | 109.07 | 138.69 | 134.44 | 137.89 |
| AV RT-WHOLESALE | 128.97 | 115.00 | 102.58 | 138.77 | 121.45 | 115.72 |
| AV RT-SPEC REV-LEASE TIER | 107.93 | 76.00 | 78.78 | 78.55 | 73.59 | 79.85 |
| AV RT-OTHER (2) | 64.05 | 60.40 | 63.49 | 64.07 | 60.46 | 60.81 |
| AV RT-3RD PARTY INTERNET | 110.02 | 88.60 | .00 | 115.87 | 89.65 | 79.53 |
| TTL TRANSIENT AVG RATE | 111.51 | 116.82 | 107.36 | 118.52 | 123.28 | 114.54 |
| AV RT-GROUP CORPORATE | 113.60 | 123.33 | 102.22 | 169.22 | 176.20 | 169.53 |
| AV RT-GROUP SMERFES | 103.78 | 115.00 | 109.27 | 123.19 | 115.96 | 121.22 |
| AV RT-GROUP OTHER (1) | 185.59 | 120.00 | 104.40 | 144.72 | 150.51 | 123.49 |
| AV RT-GROUP STATE ASSOC | 96.90 | 95.00 | .00 | 121.15 | 130.68 | 131.16 |
| AV RT-GROUP NATL ASSN | 151.65 | 148.54 | 132.45 | 137.51 | 137.94 | 165.55 |
| TTL GROUP AVG RATE | 116.55 | 122.29 | 105.92 | 153.29 | 154.06 | 151.61 |
| TOTAL AVERAGE RATE | 110.65 | 118.28 | 104.69 | 131.24 | 135.85 | 129.29 |

10/18/11 10:59:26

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

COST PER OCCUPIED ROOM

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| TOTAL OCC % | 62.00 | 69.00 | 67.00 | 69.00 | 72.00 | 69.00 |
| **PAYROLL** | | | | | | |
| S&W ROOMS MGMT | 2.03 | 2.16 | 1.49 | 1.94 | 2.06 | 1.99 |
| S & W - FRONT OFFICE | 1.48 | .77 | 1.17 | 1.20 | .75 | 1.01 |
| S & W - RESERVATIONS | 1.22 | 1.57 | 1.43 | 1.41 | 1.49 | 1.38 |
| S & W HOUSEKEEPING | 8.04 | 11.08 | 8.97 | 7.94 | 10.76 | 8.10 |
| S & W - GUEST SERVICES | .97 | 1.40 | .94 | .97 | 1.21 | 1.04 |
| **TOTAL PAYROLL** | 14.38 | 16.98 | 12.00 | 13.45 | 16.27 | 13.52 |
| **BENEFITS** | | | | | | |
| ROOMS INCENTIVE PAYROLL | .01 | .10 | .07 | .05 | .12 | .08 |
| ROOMS PR TAXES & BENEFITS | 4.74 | 5.29 | 3.89 | 4.48 | 5.06 | 4.33 |
| **TOTAL BENEFITS** | 4.74 | 5.38 | 3.96 | 4.52 | 5.18 | 4.41 |
| **TTL PAYROLL & BENEFITS** | 19.13 | 22.37 | 15.95 | 17.99 | 21.45 | 17.93 |
| **OPERATING EXPENSES** | | | | | | |
| CONTRACT LABOR | 3.63 | .00 | 3.76 | 3.66 | .00 | 3.44 |
| GUEST ROOM SUPPLIES | 1.40 | 1.70 | 1.28 | 1.74 | 1.70 | 1.87 |
| LINEN | 1.22 | .63 | 1.27 | .87 | .46 | .66 |
| LAUNDRY REBILL | 1.63 | 1.49 | 1.10 | 1.05 | 1.37 | 1.48 |
| SUPPLIES-CLEANING | .39 | .48 | .36 | .44 | .48 | .46 |
| DECORATIONS | .02 | .01 | .01 | .02 | .01 | .01 |
| CONTRACT CLEANING | .15 | .18 | .08 | .11 | .08 | .09 |
| SUPPLIES - OTHER | .09 | .18 | .19 | .25 | .18 | .28 |
| TRAVEL AGENT COMMISSION | .87 | .76 | .65 | .71 | .75 | .76 |
| GUEST RELOCATION | .00 | .10 | (.34) | .06 | .10 | .21 |
| COMP F&B | .00 | .10 | .14 | .17 | .10 | .21 |
| RESERVATION ASSESSMENT | 2.64 | 2.19 | 2.39 | 2.84 | 2.67 | 2.70 |
| UNIFORM/PURCH/CLEANING | .05 | .12 | .09 | .13 | .14 | .13 |
| CABLE TV | .05 | .24 | .10 | .43 | .23 | .07 |
| TELECOMMUNICATIONS | .68 | .09 | .12 | .08 | .08 | .09 |
| GUEST COURTESY TRANSPORT | 2.53 | .76 | .89 | 1.61 | 1.03 | 1.42 |
| TRAVEL | .00 | .00 | .00 | .00 | .00 | .01 |
| TRAINING | .03 | .00 | .00 | .00 | .00 | .02 |
| PRINTING & STATIONERY | .18 | .28 | .48 | .22 | .27 | .38 |
| MISCELLANEOUS | .51 | .35 | .55 | .38 | .35 | .51 |
| **TTL OPERATING EXPENSES** | 17.48 | 12.57 | 13.15 | 16.12 | 14.02 | 14.88 |
| **TOTAL ALL EXPENSES** | 36.60 | 34.93 | 28.10 | 36.10 | 35.47 | 32.81 |
| **DEPT PROFIT (LOSS)** | 74.05 | 83.34 | 76.88 | 85.14 | 100.38 | 86.48 |

10/18/11 10:59:25

RQB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

| Description | CP This Year | % | CP Budget 11 2011 | % | CP Yr Ending 2010 | % | YTD This Year | % | YTD Budget 11 2011 | % | YTD Yr Ending 2010 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOOD DEPARTMENT** | | | | | | | | | | | | |
| FOOD RESTAURANT REVENUE | 146,404 | 25.54 | 146,840 | 28.10 | 128,181 | 29.43 | 1,392,870 | 15.98 | 1,577,748 | 17.64 | 1,412,201 | 17.22 |
| ROOM SERVICE REVENUE | 22,891 | 3.94 | 22,624 | 4.26 | 22,594 | 5.15 | 221,482 | 2.56 | 250,059 | 2.78 | 229,743 | 2.80 |
| LOUNGE FOOD REVENUE | 19,449 | 3.39 | 23,215 | 4.37 | 24,192 | 5.51 | 220,348 | 2.54 | 242,746 | 2.70 | 227,886 | 2.78 |
| BANQUET FOOD REVENUE | 246,000 | 43.28 | 222,270 | 41.82 | 172,997 | 39.41 | 4,496,751 | 51.90 | 4,751,550 | 53.53 | 4,286,600 | 51.89 |
| OTHER FOOD INCOME | 135,721 | 23.85 | 113,596 | 21.37 | 90,036 | 20.61 | 2,343,235 | 27.04 | 2,171,770 | 24.15 | 2,075,982 | 25.31 |
| **TOTAL FOOD REVENUE** | 573,216 | 100.00 | 531,551 | 100.00 | 439,002 | 100.00 | 8,664,701 | 100.00 | 8,993,673 | 100.00 | 8,232,302 | 100.00 |
| NET FOOD COST | 139,340 | 32.05 | 132,183 | 31.60 | 125,650 | 38.24 | 1,600,382 | 25.39 | 1,650,143 | 24.26 | 1,480,918 | 24.24 |
| EMPLOYEE MEAL CREDIT | (12,127) | 2.10- | (10,918) | 2.06- | (10,188) | 2.32- | (116,109) | 1.33- | (117,758) | 1.31- | (96,499) | 1.18- |
| COST OF AV | 16,838 | 48.85 | 16,242 | 50.00 | 15,779 | 47.52 | 277,701 | 45.09 | 292,028 | 50.00 | 302,838 | 51.31 |
| COST OF BANQUET MISC | 4,889 | 91.94 | 9,717 | 55.00 | 1,554 | 46.13 | 168,454 | 64.40 | 141,867 | 55.00 | 134,592 | 53.97 |
| COST OF NON-FOOD REVENUE | 0 | | 0 | | 0 | | 84 | .01 | 0 | | | .20 |
| **TOTAL COST OF SALES** | 151,540 | 26.44 | 147,223 | 27.70 | 132,794 | 30.25 | 1,901,412 | 22.52 | 1,967,100 | 21.87 | 1,821,928 | 22.21 |
| ADMINISTRATION | 14,481 | 2.53 | 12,707 | 2.39 | 12,439 | 2.83 | 130,089 | 1.50 | 113,043 | 1.26 | 118,144 | 1.44 |
| CHEFS AND COOKS | 63,032 | 11.14 | 85,065 | 16.00 | 60,781 | 13.85 | 633,228 | 7.30 | 669,596 | 7.67 | 618,601 | 7.55 |
| RESTAURANTS | 26,488 | 4.62 | 31,473 | 5.92 | 26,874 | 6.12 | 246,688 | 2.81 | 267,044 | 2.97 | 235,507 | 2.87 |
| ROOM SERVICE | 7,916 | 1.38 | 9,639 | 1.81 | 8,067 | 1.84 | 78,306 | .82 | 90,638 | 1.01 | 81,564 | .99 |
| BANQUETS | 44,708 | 7.60 | 46,923 | 8.83 | 37,345 | 8.51 | 595,585 | 6.88 | 883,596 | 7.60 | 607,621 | 7.41 |
| STEWARDING | 8,834 | 1.54 | 14,191 | 2.67 | 11,353 | 2.59 | 109,697 | 1.27 | 151,433 | 1.68 | 118,033 | 1.44 |
| OTHER FOOD | 8,888 | 1.55 | 11,888 | 2.23 | 10,429 | 2.38 | 82,336 | .95 | 98,213 | 1.09 | 91,044 | 1.11 |
| **TOTAL PAYROLL** | 175,848 | 30.55 | 211,884 | 39.86 | 167,289 | 38.11 | 1,873,464 | 21.62 | 2,093,572 | 23.28 | 1,870,843 | 22.81 |
| INCENTIVES | 0 | | 3,067 | .58 | 0 | | 3,401 | .04 | 27,703 | .31 | 25 | |
| PTEB | 57,142 | 9.97 | 66,585 | 12.52 | 54,956 | 12.52 | 621,229 | 7.17 | 653,084 | 7.26 | 602,399 | 7.34 |
| **TOTAL BENEFITS** | 57,142 | 9.97 | 69,652 | 13.10 | 54,956 | 12.52 | 624,630 | 7.21 | 680,867 | 7.57 | 602,424 | 7.34 |
| **TTL PAYROLL & BENEFITS** | 232,291 | 40.52 | 281,516 | 52.96 | 222,245 | 50.63 | 2,498,094 | 28.83 | 2,774,439 | 30.85 | 2,473,267 | 30.15 |
| CONTRACT LABOR | 13,057 | 2.28 | 0 | | 5,740 | 1.31 | 109,890 | 1.61 | 0 | | 91,546 | 1.12 |
| CHINA GLASS & SILVER | 2,211 | .39 | 2,211 | .42 | 6,557 | 1.27 | 45,223 | .52 | 46,821 | .52 | 40,476 | .49 |
| FRANCHISE FEE / COMMISSION | 2,104 | .37 | 663 | .12 | 978 | .22 | 27,075 | .32 | 11,036 | .12 | 10,938 | .13 |
| LAUNDRY/LAUNDRY REBILL | 9,257 | 1.61 | 7,195 | 1.35 | 6,865 | 1.52 | 95,622 | 1.10 | 72,270 | .80 | 74,003 | .90 |
| LINEN REPLACEMENT | 885 | .16 | 885 | .17 | 2,223 | .51 | 19,379 | .22 | 19,075 | .21 | 15,699 | .19 |
| DECORATIONS | 329 | .06 | 221 | .04 | 0 | | 3,323 | .04 | 5,485 | .06 | 2,611 | .03 |
| CONTRACT CLEANING | 3,567 | .62 | 4,485 | .84 | 3,607 | .82 | 35,976 | .42 | 38,066 | .42 | 34,725 | .42 |
| SUPPLIES - OTHER | 0 | | 221 | .04 | 335 | .08 | 3,910 | .05 | 8,727 | .10 | 5,853 | .07 |
| SUPPLIES - CLEANING | 2,545 | .44 | 885 | .17 | 2,659 | .61 | 26,760 | .31 | 29,154 | .32 | 24,704 | .30 |
| SUPPLIES - PAPER | 7,455 | 1.30 | 3,189 | .60 | 5,005 | 1.14 | 82,966 | .88 | 73,702 | .82 | 72,931 | .89 |
| MENUS | 111 | .02 | 5,847 | 1.10 | 0 | | 1,601 | .02 | 6,465 | .06 | 1,334 | .02 |
| SUPPLIES - KITCHEN & UTENSILS | 282 | .05 | 0 | | 145 | .03 | 13,616 | .16 | 13,208 | .15 | 8,594 | .11 |
| MUSIC & ENTERTAINMENT | 28 | | 885 | .17 | 0 | | 320 | | 0 | | 205 | |
| KITCHEN FUEL | 2,182 | .38 | 1,595 | .30 | 2,019 | .46 | 28,169 | .33 | 28,426 | .33 | 27,108 | .33 |
| UNIFORMS- PURCHASE/CLEANING | 1,621 | .28 | 1,980 | .37 | 1,710 | .39 | 24,709 | .29 | 28,690 | .33 | 27,804 | .34 |
| TELECOMMUNICATIONS | 745 | .13 | 797 | .15 | 636 | .19 | 9,305 | .11 | 9,188 | .10 | 9,933 | .12 |
| PRINTING & STATIONARY | 591 | .10 | 332 | .06 | 210 | .05 | 4,743 | .05 | 3,113 | .03 | 2,836 | .03 |
| TRAVEL & MEALS | 0 | | 0 | | 0 | | 1,303 | .02 | 0 | | 263 | |
| TRAINING | 0 | | 0 | | 0 | | 573 | .01 | 0 | | 9,060 | .11 |
| EQUIPMENT RENTAL | 60 | .01 | 328 | .06 | 270 | .06 | 1,504 | .02 | 4,571 | .05 | 2,177 | .03 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISCELLANEOUS CLUSTER EXPENSE (CREDIT) | 1,662 | .32 | 4,500 | .65 | 4,038 | .52 | |
|  | 0 | | 0 | | 0 | | |
| TTL OPERATING EXPENSES | 48,513 | 8.53 | 36,008 | 6.77 | 42,038 | 9.58 | |
| FOOD PROFIT (LOSS) | 140,471 | 24.51 | 66,804 | 12.57 | 41,924 | 9.55 | |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISCELLANEOUS CLUSTER EXPENSE (CREDIT) | 32,038 | .38 | 43,441 | .48 | 41,353 | .50 | |
|  | 0 | | 0 | | 88 | | |
| TTL OPERATING EXPENSES | 600,486 | 6.93 | 443,388 | 4.93 | 504,339 | 6.15 | |
| FOOD PROFIT (LOSS) | 3,614,710 | 41.72 | 3,808,966 | 42.35 | 3,402,858 | 41.49 | |

10/10/11 10:59:27

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
FOOD SALES SUMMARY
**************

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESTAURANT REVENUES | | | | | | | | | | | | |
| CAFE BREAKFAST | 39,078 | 6.82 | 40,038 | 7.53 | 38,622 | 8.94 | 371,030 | 4.28 | 447,338 | 4.97 | 425,085 | 5.18 |
| CAFE LUNCH | 6,935 | 1.56 | 7,510 | 1.41 | 4,704 | 1.07 | 60,994 | .53 | 90,460 | 1.01 | 80,806 | .59 |
| CAFE BRUNCH | 1,716 | .30 | 3,603 | .68 | 1,891 | .43 | 36,691 | .42 | 65,441 | .73 | 43,052 | .52 |
| CAFE DINNER | 0 | | 0 | | (20) | | 0 | | 0 | | 2,881 | .04 |
| TTL CAFE FD SALES | 49,726 | 8.87 | 51,139 | 9.62 | 43,196 | 9.84 | 468,715 | 5.64 | 603,229 | 6.71 | 551,604 | 6.73 |
| AUG GRILLE DINNER | 38,490 | 6.71 | 32,294 | 6.08 | 31,125 | 7.09 | 341,632 | 3.94 | 377,604 | 4.20 | 346,105 | 4.24 |
| TTL AUG GRILLE FD SLS | 38,490 | 6.71 | 32,294 | 6.08 | 31,125 | 7.09 | 341,632 | 3.84 | 377,604 | 4.20 | 346,105 | 4.24 |
| KELLY'S FOOD | 25,393 | 4.43 | 38,006 | 7.16 | 28,515 | 6.50 | 246,998 | 2.85 | 291,282 | 3.24 | 229,768 | 2.80 |
| TTL KELLY'S FOOD SALES | 25,393 | 4.43 | 38,036 | 7.16 | 28,515 | 6.50 | 246,998 | 2.85 | 291,282 | 3.24 | 229,768 | 2.80 |
| STARBUCKS FOOD | 27,318 | 4.77 | 23,454 | 4.41 | 21,864 | 4.98 | 248,667 | 2.87 | 251,352 | 2.79 | 225,644 | 2.75 |
| STARBUCKS RETAIL | 271 | .05 | 0 | | 469 | .11 | 2,357 | .03 | 0 | | 5,676 | .07 |
| TTL STARBUCKS SALES | 27,589 | 4.81 | 23,454 | 4.41 | 22,333 | 5.09 | 251,024 | 2.90 | 251,352 | 2.79 | 231,320 | 2.82 |
| SMOOTHIES | 5,207 | .91 | 4,917 | .93 | 4,013 | .91 | 54,500 | .63 | 54,271 | .60 | 51,104 | .62 |
| TTL SMOOTHIES FOOD SALES | 5,207 | .91 | 4,917 | .93 | 4,013 | .91 | 54,500 | .63 | 54,271 | .60 | 51,104 | .62 |
| TTL RESTAURANT FOOD SLS | 146,404 | 25.54 | 149,840 | 28.19 | 129,181 | 29.43 | 1,382,870 | 15.96 | 1,577,748 | 17.54 | 1,412,201 | 17.22 |

10/16/11 10:59:27

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

FOOD SLS SUMMARY-PAGE 2

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANQUET REVENUES** | | | | | | | | | | | | |
| GROUP BANQUET BREAKFAST | 42,898 | 7.48 | 13,600 | 2.85 | 14,752 | 3.36 | 807,347 | 9.32 | 851,822 | 9.58 | 748,248 | 9.12 |
| LOCAL BANQUET BREAKFAST | 7,132 | 1.24 | 3,000 | .63 | 4,677 | 1.07 | 87,579 | 1.01 | 57,235 | .84 | 41,334 | .50 |
| BANQUET BREAKFAST | 50,030 | 8.73 | 16,600 | 3.12 | 19,429 | 4.43 | 894,925 | 10.33 | 919,057 | 10.22 | 789,582 | 9.63 |
| GROUP BANQUET COFFEE BRK | 32,968 | 6.75 | 11,996 | 2.26 | 12,253 | 2.79 | 503,035 | 5.81 | 492,253 | 5.47 | 444,501 | 5.42 |
| LOCAL BANQUET COFFEE BREAK | 4,034 | .70 | 0 | | 3,897 | .89 | 35,184 | .41 | 26,235 | .25 | 16,698 | .20 |
| BANQUET COFFEE BREAK | 37,002 | 6.46 | 11,996 | 2.26 | 16,135 | 3.68 | 538,219 | 6.21 | 518,488 | 5.76 | 461,200 | 5.62 |
| GROUP BANQUET LUNCH | 48,621 | 8.45 | 21,000 | 3.95 | 20,793 | 4.74 | 983,228 | 11.00 | 976,019 | 10.87 | 884,509 | 10.78 |
| LOCAL BANQUET LUNCH | 12,347 | 2.15 | 11,172 | 2.10 | 12,749 | 2.90 | 100,103 | 1.25 | 88,393 | .99 | 65,096 | .79 |
| BANQUET LUNCH | 60,968 | 10.64 | 32,172 | 6.05 | 33,542 | 7.64 | 1,081,331 | 12.25 | 1,057,412 | 11.87 | 949,604 | 11.59 |
| GROUP BANQUET DINNER | 41,679 | 7.27 | 134,918 | 25.36 | 60,268 | 13.73 | 1,061,482 | 12.25 | 1,344,807 | 14.95 | 1,176,149 | 14.33 |
| LOCAL BANQUET DINNER | 25,807 | 4.50 | 15,620 | 2.94 | 0 | | 376,052 | 4.34 | 349,006 | 3.88 | 291,611 | 3.55 |
| BANQUET DINNER | 67,487 | -11.77 | 150,538 | 28.32 | 60,268 | 13.73 | 1,437,534 | 16.59 | 1,693,813 | 18.83 | 1,465,769 | 17.88 |
| GROUP BANQUET RECEPTION | 31,193 | 6.44 | 10,970 | 2.06 | 33,423 | 7.61 | 467,782 | 5.40 | 493,498 | 5.49 | 559,500 | 6.82 |
| LOCAL BANQUET RECEPTION | 1,400 | .24 | 0 | | 10,200 | 2.32 | 96,999 | 1.12 | 59,282 | .66 | 29,934 | .36 |
| BANQUET RECEPTIONS | 32,593 | 6.69 | 10,970 | 2.06 | 43,623 | 9.94 | 564,742 | 6.52 | 552,780 | 6.15 | 589,454 | 7.19 |
| TOTAL BQT FOOD REVENUE | 248,080 | 43.28 | 222,276 | 41.82 | 172,997 | 39.41 | 4,498,751 | 51.90 | 4,761,550 | 52.83 | 4,265,600 | 51.69 |

10/10/11 10:59:27

RQJ3 HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

FOOD SLS SUMMARY-PAGE 3

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUNGE REVENUES | | | | | | | | | | | | | |
| KELLYS FOOD | 0 | | 0 | | 0 | | | (22) | | 0 | | (205) | |
| TTL KELLYS FOOD SALES | 0 | | 0 | | 0 | | | (22) | | 0 | | (205) | |
| LOBBY BAR FOOD | 15,159 | 2.64 | 14,395 | 2.71 | 16,389 | 3.73 | | 143,411 | 1.66 | 151,447 | 1.68 | 145,427 | 1.77 |
| TTL LOBBY BAR FOOD | 15,159 | 2.64 | 14,395 | 2.71 | 16,369 | 3.73 | | 143,411 | 1.66 | 151,447 | 1.68 | 145,427 | 1.77 |
| 100TH HOLE LUNCH | 4,290 | .75 | 8,820 | 1.66 | 7,823 | 1.78 | | 76,959 | .89 | 91,299 | 1.02 | 82,645 | 1.01 |
| TTL 100TH HOLE FOOD SALES | 4,290 | .75 | 8,820 | 1.66 | 7,823 | 1.78 | | 76,959 | .89 | 91,299 | 1.02 | 82,645 | 1.01 |
| TOTAL LOUNGE FOOD REV | 19,449 | 3.39 | 23,215 | 4.37 | 24,192 | 5.51 | | 220,348 | 2.54 | 242,746 | 2.70 | 227,866 | 2.78 |

10/10/11 10:59:27

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 05/01/2011 TO 05/30/2011

FOOD SLS SUMMARY-PAGE 4

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ROOM SERVICE** | | | | | | | | | | | | |
| RS BREAKFAST | 5,544 | .97 | 6,762 | 1.27 | 5,641 | 1.28 | 60,692 | .70 | 78,272 | .85 | 64,428 | .79 |
| RS LUNCH | 2,977 | .52 | 2,852 | .54 | 1,747 | .40 | 23,695 | .27 | 28,391 | .32 | 25,813 | .31 |
| RS DINNER | 12,370 | 2.16 | 10,686 | 2.01 | 12,999 | 2.96 | 118,738 | 1.37 | 124,338 | 1.38 | 122,332 | 1.49 |
| RM SERV TTL FOOD SALES | 20,891 | 3.54 | 20,340 | 3.83 | 20,387 | 4.64 | 203,224 | 2.35 | 228,981 | 2.55 | 212,573 | 2.59 |
| TTL DEPT FOOD SALES | 434,824 | 75.88 | 415,671 | 78.20 | 346,758 | 78.59 | 6,303,193 | 72.76 | 6,601,005 | 75.62 | 6,109,241 | 74.48 |
| **OTHER INCOME** | | | | | | | | | | | | |
| RM SERVICE DEL CHARGE | 1,670 | .29 | 2,264 | .43 | 2,208 | .50 | 18,258 | .21 | 21,098 | .23 | 17,170 | .21 |
| BANQUET ROOM RENTAL | 24,088 | 4.20 | 5,000 | .94 | 7,880 | 1.60 | 158,513 | 1.83 | 77,885 | .88 | 84,930 | 1.04 |
| BANQUET SERVICE CHARGES | 67,265 | 11.76 | 58,644 | 10.99 | 45,644 | 10.40 | 1,276,221 | 14.73 | 1,250,472 | 13.90 | 1,151,333 | 14.04 |
| AUDIO VISUAL INCOME | 40,118 | 7.00 | 32,484 | 6.11 | 33,135 | 7.55 | 615,817 | 7.11 | 585,656 | 6.51 | 590,200 | 7.20 |
| BQT MISC REVENUE | 5,100 | .89 | 17,668 | 3.32 | 3,386 | .77 | 292,619 | 3.38 | 251,977 | 2.87 | 248,492 | 3.04 |
| MISC OTHER FOOD REVENUE | 20 | | 0 | | 0 | | 60 | | 0 | | 26 | |
| TOTAL OTHER INCOME | 138,391 | 24.14 | 115,880 | 21.80 | 92,244 | 21.01 | 2,361,509 | 27.25 | 2,192,868 | 24.38 | 2,093,152 | 25.52 |
| TOTAL FOOD DEPT REVENUE | 573,215 | 100.00 | 531,551 | 100.00 | 439,002 | 100.00 | 8,664,701 | 100.00 | 8,993,873 | 100.00 | 8,202,392 | 100.00 |

10/19/11 10:59:28

RQB HOTEL/VILLAS/CABANA
FOR THE PERIOD 08/00/2011 TO 06/30/2011

FOOD STATISTICS REPORT

| FOOD DEPARTMENT | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| CAFE BKFT COVERS | 2,429 | 2,639 | 2,486 | 23,193 | 26,567 | 25,758 |
| CAFE BKFT AVG CK | 16.09 | 15.17 | 15.08 | 16.02 | 16.69 | 18.50 |
| CAFE LUNCH COVERS | 716 | 892 | 373 | 6,184 | 6,623 | 5,882 |
| CAFE LUNCH AVG CK | 12.48 | 12.69 | 12.61 | 13.10 | 13.87 | 13.74 |
| CAFE BRUNCH COVERS | 105 | 195 | 130 | 1,504 | 2,330 | 1,943 |
| CAFE BRUNCH AVE CK | 16.35 | 18.46 | 14.54 | 24.08 | 27.60 | 22.16 |
| CAFE DINNER COVERS | 0 | 0 | 0 | 0 | 0 | 173 |
| CAFE DINNER AVE CK | .00 | .00 | .00 | .00 | .00 | 17.23 |
| CAFE TTL COVERS | 3,250 | 3,436 | 2,939 | 30,886 | 35,970 | 33,756 |
| CAFE TTL AVG CK | 15.59 | 14.53 | 14.70 | 15.83 | 16.82 | 16.35 |
| AUG GRILLE COVERS | 1,062 | 653 | 811 | 6,558 | 8,978 | 8,293 |
| AUG GRILLE AVG CK | 36.24 | 37.86 | 38.38 | 39.92 | 42.06 | 41.08 |
| AUG GRILLE TTL COVERS | 1,082 | 653 | 811 | 6,558 | 8,978 | 8,293 |
| AUG GRILLE TTL AVG CK | 36.24 | 37.86 | 38.38 | 39.92 | 42.06 | 41.08 |
| KELLYS FOOD COVERS | 1,493 | 2,291 | 2,045 | 14,999 | 15,268 | 12,963 |
| KELLYS FOOD AVG CK | 17.01 | 16.60 | 13.94 | 16.48 | 19.08 | 17.72 |
| KELLYS FOOD TTL COVERS | 1,493 | 2,291 | 2,045 | 14,989 | 15,268 | 12,963 |
| KELLYS FOOD TTL AVG CK | 17.01 | 16.60 | 13.94 | 16.48 | 19.08 | 17.72 |
| RM SVC BRK COVERS | 325 | 356 | 303 | 3,616 | 4,324 | 3,667 |
| RM SRV BRK AVG CHECK | 17.06 | 18.99 | 18.62 | 16.84 | 17.64 | 16.66 |
| RM SRV LUNCH COVERS | 147 | 185 | 766 | 2,171 | 1,900 | 3,197 |
| RM SRV LUNCH AVG CK | 20.25 | 15.58 | 2.22 | 10.87 | 14.92 | 8.07 |
| RM SRV DINNER COVERS | 844 | 640 | 735 | 6,778 | 6,932 | 6,916 |
| RM SRV DINNER AVG CK | 18.21 | 16.71 | 17.69 | 17.32 | 17.94 | 17.55 |
| RM SERV TOTAL COVERS | 1,116 | 1,181 | 1,624 | 12,563 | 13,156 | 13,860 |
| RM SRV TTL AVG CK | 18.72 | 17.22 | 11.18 | 16.18 | 17.49 | 15.32 |

10/10/11 10:59:28

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

FOOD STATISTICS - PAGE 2

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| **BANQUET DEPARTMENT** | | | | | | |
| BQT BRKFAST COVERS | 2,211 | 644 | 702 | 31,688 | 27,610 | 25,170 |
| BQT BRKFAST AV CK | 22.63 | 23.78 | 27.68 | 28.24 | 33.29 | 31.37 |
| BQT COFFEE BRK COVERS | 6,832 | 1,311 | 1,546 | 59,408 | 53,770 | 46,112 |
| BQT COFFEE BRK AV CK | 6.94 | 9.15 | 10.44 | 9.06 | 9.64 | 10.00 |
| BQT LUNCH COVERS | 2,028 | 694 | 1,291 | 30,994 | 22,305 | 25,835 |
| BQT LUNCH AV CK | 30.06 | 35.80 | 25.58 | 34.58 | 39.00 | 38.76 |
| BQT DINNER COVERS | 1,153 | 3,217 | 1,273 | 25,723 | 27,083 | 24,082 |
| BQT DINNER AV CK | 68.53 | 46.79 | 47.34 | 55.89 | 62.59 | 60.91 |
| BQT RECEPTION COVERS | 1,105 | 1,697 | 1,654 | 25,666 | 37,887 | 28,597 |
| BQT RECEPTION AV CK | 28.60 | 10.00 | 28.37 | 22.00 | 14.59 | 19.92 |
| TTL BQT DEPT COVERS | 11,829 | 7,663 | 6,466 | 173,179 | 173,635 | 150,796 |
| TTL BQT DEPT AV CK | 20.97 | 31.03 | 26.75 | 25.97 | 27.37 | 28.23 |
| **BEVERAGE DEPT** | | | | | | |
| LOBBY BAR COVERS | 0 | 1,014 | 0 | 0 | 11,161 | 0 |
| LOBBY BAR AV CK | .00 | 14.20 | .00 | .00 | 13.57 | .00 |
| TTL LOBBY BAR COVERS | 0 | 1,014 | 0 | 0 | 11,161 | 0 |
| TTL LOBBY BAR AVG CK | .00 | 14.20 | .00 | .00 | 13.57 | .00 |
| 100TH HOLE LUNCH COVERS | 520 | 924 | 943 | 8,480 | 7,924 | 7,421 |
| 100TH HOLE LUNCH AVG CK | 6.25 | 9.55 | 8.30 | 9.08 | 11.52 | 11.14 |
| TTL 100TH HOLE COVERS | 520 | 924 | 943 | 8,480 | 7,924 | 7,421 |
| TTL 100TH HOLE AVG CK | 6.25 | 9.55 | 8.30 | 9.08 | 11.52 | 11.14 |
| TTL LOUNGE COVERS | 520 | 1,938 | 943 | 8,480 | 19,085 | 7,421 |
| TTL LOUNGE AVG CK | 37.40 | 11.59 | 25.65 | 25.58 | 12.72 | 30.71 |
| TT RESTLNG & RN SERV CVRS | 13,235 | 14,951 | 13,515 | 128,443 | 145,766 | 125,766 |
| TT DEPT AV CK | 14.12 | 12.94 | 12.86 | 14.06 | 14.12 | 14.73 |
| TT HOTEL COVERS | 25,054 | 22,114 | 19,981 | 391,622 | 318,801 | 276,562 |
| TT HOTEL AVG CK | 17.36 | 18.80 | 17.35 | 20.00 | 21.33 | 22.09 |
| CABANA REST COVERS | 6,123 | 5,211 | 4,710 | 73,255 | 55,490 | 49,991 |
| CABANA REST AVG CK | 19.76 | 29.03 | 27.26 | 17.64 | 24.75 | 24.74 |

10/10/11 10:58:28

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 08/01/2011 TO 08/30/2011
CABANA CLUB F&B OUTLETS

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESTAURANT FOOD SALES | 69,325 | 63.80 | 87,798 | 58.87 | 76,852 | 55.10 | 791,758 | 57.72 | 864,129 | 60.57 | 797,685 | 60.57 |
| BANQUET FOOD SALES | 9,957 | 7.73 | 17,550 | 11.37 | 17,112 | 12.43 | 73,154 | 5.33 | 86,000 | 8.21 | 72,254 | 5.49 |
| TOTAL FOOD REVENUE | 79,292 | 61.53 | 105,346 | 68.23 | 93,964 | 67.54 | 864,912 | 63.05 | 952,729 | 66.78 | 869,922 | 66.06 |
| REST BEVERAGE REVENUE | 34,427 | 26.71 | 39,870 | 26.82 | 31,505 | 22.89 | 354,678 | 26.85 | 357,165 | 25.03 | 310,681 | 23.59 |
| BANQUET BEVERAGE REVENUE | 7,298 | 5.66 | 6,075 | 3.93 | 3,942 | 2.86 | 72,850 | 5.21 | 65,625 | 4.45 | 56,048 | 4.26 |
| TOTAL BEVERAGE REVENUE | 41,725 | 32.38 | 45,945 | 29.76 | 35,447 | 25.75 | 427,427 | 31.16 | 420,680 | 29.49 | 366,729 | 27.85 |
| OTHER INCOME | 3,722 | 2.89 | 2,599 | 1.68 | 2,043 | 1.48 | 42,863 | 3.12 | 25,735 | 1.80 | 38,593 | 2.93 |
| SUNDRY INCOME | 4,129 | 3.20 | 500 | .32 | 7,198 | 5.23 | 36,537 | 2.67 | 27,500 | 1.93 | 41,642 | 3.16 |
| TOTAL RESTAURANT REVENUE | 128,867 | 100.00 | 154,390 | 100.00 | 137,653 | 100.00 | 1,371,899 | 100.00 | 1,426,644 | 100.00 | 1,316,886 | 100.00 |
| COST OF FOOD | 36,491 | 45.60 | 38,472 | 35.52 | 35,984 | 38.71 | 348,984 | 40.35 | 349,763 | 38.71 | 322,283 | 37.05 |
| COST OF BEVERAGE | 12,560 | 30.10 | 11,287 | 24.57 | 11,509 | 32.47 | 114,070 | 26.69 | 110,594 | 26.29 | 90,620 | 26.35 |
| COST OF NON-FOOD | 0 | | 264 | | 0 | | 989 | | 2,405 | | 1,782 | |
| TOTAL COST OF GOODS | 48,792 | 37.61 | 59,023 | 32.40 | 47,493 | 34.50 | 464,043 | 33.83 | 462,772 | 32.44 | 420,685 | 31.95 |
| LABOR ANALYSIS | | | | | | | | | | | | |
| PREPARATION AND STEWARD | 22,389 | 17.37 | 21,374 | 13.84 | 23,971 | 17.41 | 202,105 | 14.73 | 194,730 | 13.65 | 192,191 | 14.59 |
| FOOD SERVICE | 16,136 | 12.52 | 19,009 | 12.70 | 13,790 | 10.02 | 139,361 | 10.16 | 157,602 | 11.75 | 128,277 | 9.59 |
| BEVERAGE SERVICE | 1,463 | 1.16 | 1,708 | 1.11 | 2,332 | 1.69 | 15,349 | 1.12 | 14,368 | 1.01 | 13,783 | 1.05 |
| BANQUET | 4,913 | 3.81 | 2,840 | 1.84 | 8,224 | 5.97 | 48,451 | 3.53 | 18,708 | 1.31 | 49,107 | 3.73 |
| TOTAL RESTAURANT PAYROLL | 44,931 | 34.87 | 45,531 | 29.49 | 48,316 | 35.10 | 405,265 | 29.54 | 385,408 | 27.72 | 381,388 | 28.96 |
| PAYROLL TAXES & RELATED | 12,469 | 9.68 | 12,437 | 8.06 | 14,543 | 10.57 | 117,543 | 8.57 | 112,627 | 7.89 | 119,384 | 9.07 |
| TOTAL LABOR COSTS | 57,400 | 44.54 | 57,968 | 37.55 | 62,859 | 45.67 | 522,809 | 38.11 | 508,035 | 35.61 | 500,753 | 38.03 |
| DIRECT EXPENSES | | | | | | | | | | | | |
| CONTRACT LABOR | 3,105 | 2.41 | 1,600 | 1.04 | 1,694 | 1.23 | 37,473 | 2.73 | 13,200 | .93 | 18,761 | 1.42 |
| CHINA- GLASS- SILVERWARE | (950) | -.65 | 450 | .29 | (1,147) | -.83 | 1,650 | .12 | 5,750 | .40 | 4,132 | .31 |
| LAUNDRY/LAUNDRY REBILL | 2,543 | 1.97 | 1,450 | .94 | 1,755 | 1.27 | 23,112 | 1.68 | 18,994 | 1.33 | 19,568 | 1.49 |
| DECORATIONS | 0 | | 300 | .19 | 0 | | 0 | | 1,800 | .13 | 311 | .02 |
| CONTRACT CLEANING | 1,905 | 1.48 | 1,477 | .96 | 2,608 | 1.62 | 19,608 | 1.44 | 20,102 | 1.41 | 16,599 | 1.26 |
| SUPPLIES-OTHER | 0 | | 0 | | 18 | .01 | 88 | .01 | 100 | | 100 | .01 |
| SUPPLIES-CLEANING | 740 | .57 | 500 | .32 | 2,761 | 2.01 | 6,746 | .49 | 4,500 | .32 | 6,085 | .46 |
| SUPPLIES-PAPER | 3,688 | 2.86 | 3,750 | 2.43 | 68 | .05 | 37,504 | 2.73 | 38,850 | 2.58 | 34,140 | 2.59 |
| MENUS | 0 | | 0 | | 0 | | 92 | .01 | 0 | | 152 | .01 |
| SUPPLIES-KITCHEN & UTENSILS | (160) | -.12 | 200 | .13 | 1,000 | .73 | 1,423 | .10 | 1,900 | .13 | 359 | .03 |
| MUSIC & ENTERTAINMENT | 1,250 | .97 | 1,500 | .97 | 600 | .38 | 11,289 | .82 | 11,000 | .42 | 9,950 | .76 |
| UNIFORMS PURCHASED/CLEANING | 429 | .32 | 0 | | 14 | .01 | 2,403 | .18 | 2,500 | .18 | 1,679 | .13 |
| PRINTING & STATIONERY | 16 | .01 | 25 | .02 | 496 | .36 | 205 | .02 | 225 | .02 | 127 | .01 |
| EQUIPMENT RENTALS | 486 | .38 | 505 | .33 | (2,163) | 1.58- | 4,951 | .36 | 4,545 | .32 | 4,662 | .35 |
| MISCELLANEOUS | 2,125 | 1.65 | 500 | .32 | 205 | | 21,200 | 1.56 | 7,150 | .50 | 7,420 | .56 |
| GRATIS FOOD | 0 | | 0 | | 0 | | 205 | .01 | 0 | | 0 | |
| LICENSES & PERMITS | 511 | .40 | 320 | .21 | 317 | .23 | 2,760 | .20 | 2,920 | .20 | 2,914 | .22 |
| TELECOMMUNICATIONS | 195 | .15 | 463 | .30 | 147 | .11 | 2,052 | .15 | 2,640 | .20 | 2,644 | .20 |
| BAD DEBT | 47 | .01 | 0 | | 0 | | 210 | .02 | 0 | | 0 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENTERTAINMENT | 916 | .71 | .03 | 77 | .05 | 0 | | |
| TRAVEL & MEALS | 41 | | | 0 | | 0 | | |
| PUBLIC RELATIONS | 0 | | | 0 | | 0 | | |
| TOTAL DIRECT EXPENSES | 16,945 | 13.15 | | 13,417 | 8.50 | 7,983 | 5.78 | |
| DEPARTMENT PROFIT (LOSS) | 6,882 | 4.59 | | 33,282 | 21.56 | 19,337 | 14.05 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTERTAINMENT | 916 | .07 | 713 | .05 | 400 | .03 | |
| TRAVEL & MEALS | 41 | | 0 | | 0 | | |
| PUBLIC RELATIONS | 27 | | 0 | | 0 | | |
| TOTAL DIRECT EXPENSES | 160,124 | 13.13 | 134,956 | 9.46 | 123,861 | 9.86 | |
| DEPARTMENT PROFIT (LOSS) | 204,664 | 14.93 | 320,881 | 22.49 | 265,596 | 20.17 | |

10/10/11 10:59:30

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 03/01/2011 TO 09/30/2011
BEVERAGE DEPARTMENT

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| LOUNGE REVENUE | 78,192 | 64.14 | 83,000 | 62.36 | 83,169 | 66.58 | 876,199 | 49.13 | 923,361 | 50.55 | 893,283 | 52.04 |
| RESTAURANT BEV REVENUE | 20,385 | 16.51 | 14,725 | 11.06 | 11,934 | 9.55 | 159,228 | 8.50 | 153,376 | 8.40 | 144,485 | 8.42 |
| BANQUET BEV REVENUE | 21,091 | 17.08 | 32,131 | 24.14 | 28,219 | 21.39 | 729,471 | 40.76 | 721,035 | 39.47 | 657,769 | 38.32 |
| ROOM SERVICE BEVERAGE | 2,790 | 2.26 | 2,500 | 1.88 | 3,100 | 2.48 | 21,758 | 1.22 | 23,000 | 1.26 | 21,073 | 1.23 |
| OTHER BEVERAGE REVENUE | 222 | .17 | 732 | .55 | 0 | | 0 | | 5,797 | .32 | 0 | |
| **TOTAL REVENUE** | 123,462 | 100.00 | 133,098 | 100.00 | 124,923 | 100.00 | 1,769,857 | 100.00 | 1,828,589 | 100.00 | 1,716,601 | 100.00 |
| **COST OF BEVERAGE** | | | | | | | | | | | | |
| COST OF LIQUOR | 10,371 | 7.85 | 11,852 | 8.93 | 5,523 | 3.86 | 125,940 | 6.34 | 161,394 | 8.86 | 106,775 | 5.38 |
| COST OF BEER | 3,870 | 2.93 | 7,373 | 5.57 | 8,479 | 6.18 | 87,871 | 4.42 | 91,817 | 5.04 | 89,484 | 4.49 |
| COST OF WINE | 11,263 | 8.48 | 7,066 | 5.34 | 10,522 | 7.67 | 134,626 | 6.78 | 82,568 | 4.52 | 126,879 | 6.35 |
| COST OF NON-ALCOHOL | 222 | .17 | 732 | .55 | 294 | .21 | 6,348 | .32 | 5,797 | .32 | 7,468 | .37 |
| **TOTAL COST OF BEVERAGE** | 25,697 | 19.43 | 27,035 | 20.45 | 24,588 | 17.93 | 354,794 | 17.87 | 341,376 | 18.75 | 330,375 | 16.60 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| ADMINISTRATIVE | 7,659 | 6.30 | 9,288 | 6.59 | 9,195 | 7.36 | 77,356 | 4.32 | 82,401 | 4.51 | 87,418 | 5.09 |
| BARTENDERS | 9,827 | 7.72 | 12,335 | 9.27 | 12,421 | 9.94 | 94,373 | 5.27 | 121,237 | 6.64 | 105,504 | 6.15 |
| WAIT STAFF | 3,382 | 2.72 | 3,098 | 2.33 | 1,434 | 1.15 | 29,685 | 1.66 | 31,001 | 1.70 | 24,382 | 1.42 |
| BANQUET | 3,803 | 3.08 | 4,030 | 3.03 | 3,694 | 2.96 | 56,726 | 3.17 | 51,540 | 2.82 | 46,502 | 2.60 |
| OTHER BEVERAGE | 0 | | 0 | | 0 | | 0 | | 0 | | 172 | .01 |
| **TOTAL PAYROLL** | 24,351 | 19.72 | 28,750 | 21.60 | 26,744 | 21.41 | 258,141 | 14.42 | 285,179 | 15.67 | 265,578 | 15.47 |
| INCENTIVES | 0 | | 0 | | 0 | | (811) | .03- | 0 | | 0 | |
| PTEB | 7,945 | 6.43 | 9,061 | 6.81 | 8,615 | 6.90 | 85,010 | 4.75 | 89,457 | 4.90 | 81,574 | 4.75 |
| **TOTAL BENEFITS** | 7,945 | 6.43 | 9,061 | 6.81 | 8,615 | 6.90 | 84,400 | 4.72 | 94,047 | 5.15 | 81,574 | 4.75 |
| **TTL PAYROLL & BENEFITS** | 32,295 | 26.16 | 38,321 | 28.79 | 35,358 | 28.30 | 342,540 | 19.14 | 380,226 | 20.82 | 347,152 | 20.22 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0 | | 0 | | 0 | | 0 | | 0 | | 1,000 | .06 |
| GRATIS FOOD | 163 | .13 | 266 | .20 | 378 | .30 | 2,381 | .13 | 3,168 | .17 | 2,887 | .17 |
| GLASSWARE | 1,198 | .97 | 1,188 | .90 | 3,334 | 2.67 | 7,593 | .42 | 10,075 | .55 | 10,929 | .62 |
| LICENSE & PERMITS | 1,636 | 1.24 | 1,734 | 1.30 | 1,767 | 1.41 | 13,780 | .77 | 15,606 | .85 | 16,111 | .94 |
| DECORATIONS | 325 | .26 | 143 | .11 | 566 | .45 | 2,753 | .15 | 1,836 | .10 | 2,094 | .12 |
| MISCELLANEOUS | 373 | .30 | 500 | .38 | 1,288 | 1.03 | 5,276 | .29 | 4,807 | .26 | 5,320 | .31 |
| MUSIC & ENTERTAINMENT | 370 | .30 | 2,800 | 2.10 | 364 | .29 | 5,508 | .31 | 7,400 | .41 | 20,744 | 1.21 |
| SUPPLIES - OTHER | 128 | .10 | 0 | | 308 | .25 | 1,112 | .06 | 0 | | 584 | .03 |
| SUPPLIES - CLEANING | 0 | | 0 | | 0 | | 79 | | 0 | | 2 | |
| UNIFORMS-PURCHASE/CLEANING | 0 | | 399 | .30 | 0 | | 553 | .03 | 6,971 | .33 | 2,019 | .12 |
| TELECOMMUNICATIONS | 194 | .16 | 133 | .10 | 236 | .19 | 1,849 | .11 | 1,940 | .11 | 2,274 | .13 |
| TRAINING | 0 | | 168 | .13 | 0 | | 257 | .01 | 2,111 | .12 | 155 | .01 |
| EQUIPMENT RENTAL | 1,334 | 1.06 | 1,315 | .99 | 1,301 | 1.04 | 11,715 | .65 | 11,835 | .65 | 11,760 | .69 |
| **TTL OPERATING EXPENSES** | 5,599 | 4.53 | 8,655 | 6.50 | 9,531 | 7.63 | 62,854 | 2.96 | 66,389 | 3.58 | 75,560 | 4.40 |

| | 1,035,588 | 55.05 | 1,038,518 | 56.52 | 953,514 | 66.13 |
|---|---|---|---|---|---|---|

BEVERAGE PROFIT (LOSS)

| | 59,911 | 48.53 | 59,046 | 44.37 | 55,446 | 44.38 |
|---|---|---|---|---|---|---|

10/16/11 10:59:32

**RCB HOTEL/VILLAS/CABANA**
**FOR PERIOD ENDING 09/30/2011**
**BEVERAGE SALES SUMMARY**

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLYS LIQUOR | 17,957 | 55.58 | 15,045 | 51.00 | 16,511 | 54.86 | 183,368 | 55.98 | 174,333 | 50.29 | 171,377 | 50.72 |
| KELLYS BEER | 9,896 | 30.63 | 10,030 | 34.00 | 10,036 | 33.35 | 101,781 | 30.09 | 117,102 | 33.78 | 113,631 | 33.63 |
| KELLYS WINE | 4,453 | 13.78 | 4,425 | 15.00 | 3,549 | 11.79 | 47,121 | 13.93 | 55,246 | 15.94 | 52,859 | 15.64 |
| TTL KELLYS BEV REVENUE | 32,306 | 100.00 | 29,500 | 100.00 | 30,096 | 100.00 | 338,270 | 100.00 | 346,681 | 100.00 | 337,868 | 100.00 |
| LOBBY BAR LIQUOR | 21,674 | 54.18 | 26,040 | 62.00 | 24,437 | 58.49 | 228,257 | 54.18 | 245,855 | 54.17 | 236,534 | 53.63 |
| LOBBY BAR BEER | 8,724 | 21.81 | 9,240 | 22.00 | 10,617 | 25.41 | 102,766 | 24.39 | 113,362 | 24.98 | 111,861 | 25.36 |
| LOBBY BAR WINE | 9,608 | 24.02 | 6,720 | 16.00 | 6,724 | 16.09 | 90,279 | 21.43 | 94,683 | 20.86 | 92,672 | 21.01 |
| TTL LOBBY BAR BEV REV | 40,006 | 100.00 | 42,000 | 100.00 | 41,777 | 100.00 | 421,302 | 100.00 | 453,900 | 100.00 | 441,007 | 100.00 |
| 100TH HOLE LIQ | 5,261 | 76.46 | 8,280 | 72.00 | 7,706 | 68.22 | 85,063 | 71.10 | 87,949 | 71.62 | 61,187 | 74.00 |
| 100TH HOLE BEER | 1,398 | 20.32 | 2,645 | 23.00 | 2,862 | 25.34 | 31,206 | 26.09 | 31,040 | 25.28 | 29,430 | 25.74 |
| 100TH HOLE WINE | 222 | 3.23 | 575 | 5.00 | 728 | 6.44 | 3,370 | 2.82 | 3,811 | 3.10 | 3,732 | 3.26 |
| TTL 100TH HOLE BEV REV | 6,881 | 100.00 | 11,500 | 100.00 | 11,295 | 100.00 | 119,627 | 100.00 | 122,800 | 100.00 | 114,349 | 100.00 |
| TTL LOUNGE BEV REVENUE | 79,192 | | 83,000 | | 83,169 | | 879,199 | | 923,381 | | 893,283 | |
| CAFE LIQUOR | 222 | 47.84 | 269 | 55.05 | 224 | 49.12 | 2,388 | 40.25 | 1,969 | 31.88 | 1,768 | 31.39 |
| CAFE BEER | 60 | 12.85 | 84 | 16.00 | 101 | 22.16 | 1,481 | 19.90 | 1,243 | 20.13 | 1,216 | 21.70 |
| CAFE WINE | 182 | 39.31 | 152 | 28.95 | 131 | 28.73 | 2,365 | 39.85 | 2,964 | 47.99 | 2,627 | 46.80 |
| TTL CAFE BEV REV | 453 | 100.00 | 525 | 100.00 | 456 | 100.00 | 5,334 | 100.00 | 6,176 | 100.00 | 5,600 | 100.00 |
| AUG GRILLE LIQUOR | 3,024 | 15.18 | 2,852 | 21.00 | 1,843 | 16.06 | 26,286 | 17.13 | 24,047 | 16.34 | 23,497 | 16.81 |
| AUG GRILLE BEER | 767 | 3.85 | 568 | 4.00 | 432 | 3.76 | 5,336 | 3.48 | 5,468 | 3.71 | 4,761 | 3.43 |
| AUG GRILLE WINE | 16,432 | 80.97 | 10,550 | 75.00 | 9,204 | 80.18 | 121,693 | 79.38 | 117,685 | 79.95 | 110,636 | 79.66 |
| TTL AUG GRILLE BEV REV | 19,922 | 100.00 | 14,200 | 100.00 | 11,478 | 100.00 | 153,295 | 100.00 | 147,200 | 100.00 | 138,894 | 100.00 |
| TTL PIZZA HUT BEV REV | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| TTL RESTAURANT BEV REV | 20,345 | | 14,725 | | 11,934 | | 159,228 | | 165,376 | | 144,485 | |
| TTL FINE DINING BEV REV | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| BANQUET BEVERAGE RECEPTION | 12,475 | 59.15 | 32,131 | 100.00 | 14,623 | 54.35 | 533,336 | 73.11 | 721,035 | 100.00 | 383,626 | 55.32 |
| BANQUET BEVERAGE LUNCH | 0 | | 0 | | 0 | .15 | 1,076 | .15 | 0 | | 5,195 | .70 |
| BANQUET BEVERAGE DINNER | 8,616 | 40.85 | 0 | | 12,198 | 45.65 | 195,059 | 26.74 | 0 | | 288,939 | 40.89 |

729,471  100.00    721,035  100.00    657,759  100.00

TTL BCT BEVERAGE REVENUE

21,091  100.00    32,131  100.00    26,719  100.00

10/10/11 10:59:32

**RGB HOTEL/VILLAS/CABANA**
**FOR PERIOD ENDING 09/30/2011**

**BEVERAGE SLS SUM - PAGE 2**

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOM SERVICE LIQUOR | 695 | 22.36 | 176 | 7.00 | 222 | 7.16 | 2,511 | 11.54 | 1,946 | 8.46 | 1,865 | 8.85 |
| ROOM SERVICE BEER | 601 | 21.50 | 475 | 19.00 | 642 | 20.69 | 4,711 | 21.65 | 4,428 | 19.25 | 4,102 | 19.47 |
| ROOM SERVICE WINE | 1,568 | 56.14 | 1,850 | 74.00 | 2,237 | 72.15 | 14,536 | 66.81 | 16,628 | 72.28 | 15,106 | 71.68 |
| TTL ROOM SERVICE BEV REVENUE | 2,783 | 100.00 | 2,500 | 100.00 | 3,100 | 100.00 | 21,758 | 100.00 | 23,000 | 100.00 | 21,073 | 100.00 |
| TTL OFFSITE CAT BEV REV | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| TTL CARTSTAND BEV REV | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| TOTAL BEVERAGE REVENUE | 123,462 | | 132,356 | | 124,923 | | 1,769,657 | | 1,820,792 | | 1,716,601 | |
| MISC NON-ALCOHOL REVENUE | 0 | | 732 | | 0 | | 0 | | 5,797 | | 0 | |
| TTL OTHER BEV REVENUE | 0 | | 732 | | 0 | | 0 | | 5,797 | | 0 | |
| TTL BEVERAGE DEPT REVENUE | 123,462 | | 133,088 | | 124,923 | | 1,769,657 | | 1,826,589 | | 1,716,601 | |

10/10/11 10:59:32

ROB HOTEL/VILLAS/CABANA
FOR PERIOD ENDING 09/30/2011

| BEVERAGE BY TYPE | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLYS LIQUOR | 17,357 | 29.32 | 16,045 | 17.71 | 16,511 | 25.22 | 189,388 | 17.74 | 174,333 | 13.87 | 171,377 | 19.05 |
| LOBBY BAR LIQUOR | 21,674 | 35.39 | 28,040 | 30.65 | 24,457 | 37.33 | 228,257 | 21.39 | 245,836 | 19.56 | 236,534 | 26.29 |
| 100TH HOLE LIQ | 5,261 | 8.59 | 8,280 | 9.75 | 7,706 | 11.77 | 85,053 | 7.97 | 87,949 | 7.00 | 81,187 | 9.02 |
| CAFE LIQUOR | 222 | .35 | 289 | .34 | 224 | .34 | 2,388 | .22 | 1,969 | .16 | 1,758 | .20 |
| AUG GRILLE LIQUOR | 3,024 | 4.94 | 2,982 | 3.51 | 1,843 | 2.82 | 26,286 | 2.46 | 24,647 | 1.91 | 23,947 | 2.81 |
| BANQUET BEVERAGE RECEPTION | 12,476 | 20.37 | 32,131 | 37.83 | 14,523 | 22.18 | 533,336 | 49.98 | 721,035 | 57.38 | 383,626 | 42.63 |
| ROOM SERVICE LIQUOR | 635 | 1.02 | 175 | .21 | 222 | .34 | 2,641 | .24 | 1,946 | .15 | 1,865 | .21 |
| **TOTAL LIQUOR REVENUE** | 61,236 | 100.00 | 84,842 | 100.00 | 65,646 | 100.00 | 1,067,779 | 100.00 | 1,257,134 | 100.00 | 899,834 | 100.00 |
| KELLYS BEER | 9,896 | 45.15 | 10,030 | 43.53 | 10,038 | 40.65 | 101,761 | 41.03 | 117,102 | 42.95 | 113,631 | 42.06 |
| LOBBY BAR BEER | 8,724 | 40.68 | 9,240 | 40.10 | 10,617 | 43.00 | 102,766 | 41.43 | 113,382 | 41.58 | 111,661 | 41.40 |
| 100TH HOLE BEER | 1,398 | 6.52 | 2,645 | 11.48 | 2,862 | 11.59 | 31,205 | 12.58 | 31,040 | 11.38 | 29,430 | 10.89 |
| CAFE BEER | 60 | .28 | 64 | .36 | 101 | .41 | 1,181 | .48 | 1,243 | .46 | 1,216 | .45 |
| AUG GRILLE BEER | 707 | 3.33 | 588 | 2.47 | 432 | 1.75 | 5,336 | 2.15 | 5,668 | 2.01 | 4,761 | 1.76 |
| BANQUET BEVERAGE LUNCH | 0 | | 0 | | | | 1,076 | .43 | 0 | | 5,165 | 1.92 |
| ROOM SERVICE BEER | 601 | 2.80 | 475 | 2.06 | 642 | 2.60 | 4,711 | 1.90 | 4,423 | 1.62 | 4,102 | 1.52 |
| **TOTAL BEER REVENUE** | 21,445 | 100.00 | 23,042 | 100.00 | 24,689 | 100.00 | 248,566 | 100.00 | 272,643 | 100.00 | 270,196 | 100.00 |
| KELLYS WINE | 4,453 | 10.92 | 4,425 | 18.16 | 3,549 | 10.21 | 47,121 | 9.93 | 55,246 | 18.88 | 52,659 | 9.67 |
| LOBBY BAR WINE | 9,608 | 23.56 | 6,720 | 27.57 | 6,724 | 19.34 | 90,279 | 19.03 | 94,683 | 32.54 | 92,672 | 16.36 |
| 100TH HOLE WINE | 222 | .54 | 575 | 2.36 | 728 | 2.09 | 3,370 | .71 | 3,411 | 1.31 | 3,732 | .69 |
| CAFE WINE | 182 | .45 | 152 | .52 | 131 | .38 | 2,365 | .50 | 2,954 | 1.02 | 2,627 | .48 |
| AUG GRILLE WINE | 16,132 | 39.56 | 10,650 | 43.70 | 9,204 | 26.47 | 191,693 | 41.63 | 117,685 | 40.44 | 110,639 | 20.24 |
| BANQUET BEVERAGE DINNER | 8,616 | 21.13 | 0 | | 12,166 | 35.00 | 185,059 | 41.52 | 0 | | 288,939 | 49.20 |
| ROOM SERVICE WINE | 1,566 | 3.84 | 1,850 | 7.59 | 2,237 | 6.43 | 14,536 | 3.06 | 16,026 | 5.71 | 15,106 | 2.76 |
| **TOTAL WINE REVENUE** | 40,780 | 100.00 | 24,372 | 100.00 | 34,768 | 100.00 | 474,422 | 100.00 | 291,015 | 100.00 | 540,574 | 100.00 |
| TTL BQT GROUP & LOCAL | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| MISC NON-ALCOHOL REVENUE | 0 | | 732 | .55 | 0 | | 0 | | 5,707 | .32 | 0 | |
| **TOTAL OTHER BEVERAGE** | 0 | | 732 | .55 | 0 | | 0 | | 5,707 | .32 | 0 | |
| **TOTAL BEVERAGE REVENUE** | 123,462 | | 133,098 | | 124,923 | | 1,789,657 | | 1,826,699 | | 1,716,601 | |

10/0/11 10:59:33

RCB HOTEL-VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

HONOR BAR DEPT

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| MISCELLANEOUS MINIBAR | (270) | 4.30- | 0 | | (334) | 4.76- | (2,540) | 3.82- | 0 | | 24 | .03 |
| MERCHANDISE MINIBAR | 6,536 | 104.30 | 9,816 | 100.00 | 7,309 | 104.76 | 69,902 | 103.82 | 91,145 | 100.00 | 84,355 | 99.97 |
| **TOTAL REVENUE** | 6,266 | 100.00 | 9,816 | 100.00 | 6,975 | 100.00 | 66,561 | 100.00 | 91,145 | 100.00 | 84,378 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST OF MERCHANDISE | 1,841 | 29.38 | 2,725 | 27.76 | 1,997 | 28.62 | 24,041 | 36.12 | 25,302 | 27.76 | 21,262 | 25.20 |
| **TOTAL COST OF SALES** | 1,841 | 29.38 | 2,725 | 27.76 | 1,997 | 28.62 | 24,041 | 36.12 | 25,302 | 27.76 | 21,262 | 25.20 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| MINIBAR ATTENDANT | 1,834 | 29.27 | 1,705 | 17.37 | 1,711 | 24.53 | 15,870 | 23.84 | 16,502 | 18.11 | 16,504 | 19.56 |
| PTEB | 598 | 9.55 | 528 | 5.38 | 551 | 7.90 | 5,279 | 7.93 | 5,038 | 5.53 | 5,174 | 6.13 |
| **TTL PAYROLL & BENEFITS** | 2,432 | 38.82 | 2,233 | 22.75 | 2,262 | 32.43 | 21,149 | 31.77 | 21,540 | 23.63 | 21,677 | 25.69 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| MISCELLANEOUS | 0 | 0 | 0 | | 0 | 0 | 179 | .27 | 855 | .94 | 667 | 1.03 |
| UNIFORMS- PURCHASE/CLEANING | 0 | | 261 | 2.66 | 0 | | 0 | | 261 | .29 | 0 | |
| **TTL OPERATING EXPENSES** | 0 | | 261 | 2.66 | 0 | | 179 | .27 | 1,119 | 1.23 | 667 | 1.03 |
| **HONOR BAR PROFIT (LOSS)** | 1,993 | 31.80 | 4,597 | 46.83 | 2,716 | 38.94 | 21,192 | 31.84 | 43,184 | 47.38 | 40,572 | 48.08 |

10/18/11 10:59:34

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
TELEPHONE DEPARTMENT

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| LOCAL CALLS | 247 | 1.39 | 317 | 1.17 | 394 | 25.50 | | 2,624 | 1.14 | 3,512 | 1.36 | 3,583 | 8.51 |
| LONG DIST/HSPI | 2,136 | 12.02 | 1,267 | 4.69 | 1,127 | 74.10 | | 25,610 | 11.13 | 15,388 | 5.94 | 27,543 | 65.82 |
| TELEPHONE - COMMISSIONS | 0 | | 0 | | 0 | | | 0 | | 0 | | 10,707 | 25.66 |
| INTERNET REVENUE - ROOMS | 11,331 | 63.74 | 17,099 | 63.28 | 0 | | | 110,282 | 47.82 | 161,125 | 62.31 | 0 | |
| INTERNET REVENUE - MTG/BANQ | 4,063 | 22.85 | 8,338 | 30.86 | 0 | | | 91,574 | 39.80 | 78,672 | 30.39 | 0 | |
| **TOTAL REVENUE** | 17,776 | 100.00 | 27,021 | 100.00 | 1,520 | 100.00 | | 230,050 | 100.00 | 258,567 | 100.00 | 41,844 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | | |
| COST OF LONG DIST/HSPI | 2,159 | 101.06 | 570 | 44.99 | 891 | 87.96 | | 17,991 | 70.25 | 5,911 | 46.00 | 12,782 | 46.41 |
| COST OF INTERNET - ROOMS | 3,899 | 34.41 | 3,861 | 22.55 | 0 | | | 34,836 | 31.60 | 34,749 | 21.57 | 0 | |
| COST OF INTERNET - MTG/BANQ | 7,800 | 192.01 | 6,504 | 76.00 | 0 | | | 75,901 | 82.89 | 61,288 | 78.00 | 0 | |
| **TOTAL COST OF SALES** | 13,858 | 77.96 | 10,935 | 40.47 | 991 | 65.18 | | 128,727 | 55.95 | 102,948 | 39.81 | 12,782 | 30.55 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| PBX OPERATORS | 6,869 | 38.75 | 6,347 | 23.48 | 5,754 | 378.46 | | 62,002 | 26.95 | 63,261 | 24.47 | 51,016 | 121.92 |
| PBX SUPERVISOR | 4,644 | 26.12 | 5,105 | 18.89 | 4,871 | 320.37 | | 45,210 | 19.65 | 46,487 | 17.98 | 48,679 | 116.33 |
| PBX MANAGEMENT | 2,000 | 11.25 | 1,971 | 7.29 | 2,000 | 131.55 | | 18,000 | 7.82 | 18,011 | 6.97 | 18,000 | 43.02 |
| **TOTAL PAYROLL** | 13,533 | 76.13 | 13,423 | 49.68 | 12,624 | 830.38 | | 125,212 | 54.43 | 127,759 | 49.41 | 117,695 | 281.27 |
| INCENTIVES | 3 | .02 | 0 | | 0 | | | 36 | .02 | 0 | | 0 | |
| PTEB | 4,415 | 24.84 | 4,157 | 15.38 | 4,066 | 267.47 | | 41,551 | 18.07 | 39,238 | 15.18 | 37,023 | 88.48 |
| **TOTAL BENEFITS** | 4,418 | 24.85 | 4,157 | 15.38 | 4,066 | 267.47 | | 41,597 | 18.08 | 39,238 | 15.18 | 37,023 | 88.48 |
| **TTL PAYROLL & BENEFITS** | 17,951 | 100.98 | 17,580 | 65.06 | 16,691 | 1097.95 | | 166,809 | 72.51 | 166,997 | 64.59 | 154,718 | 369.75 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| COST OF EQUIPMENT | 4,712 | 26.51 | 5,200 | 19.24 | 5,231 | 344.08 | | 44,336 | 19.27 | 46,800 | 18.10 | 46,212 | 110.44 |
| MAINTENANCE CONTRACTS | 2,390 | 13.45 | 2,389 | 8.84 | 2,370 | 155.86 | | 25,525 | 11.09 | 21,501 | 8.32 | 23,697 | 57.18 |
| UNIFORMS - PURCHASE/CLEANING | 0 | | 100 | .37 | 0 | | | 0 | | 900 | .35 | 0 | |
| MISCELLANEOUS | 20 | .11 | 250 | .93 | (43) | 2.85- | | 3,029 | 1.32 | 2,250 | .87 | 3,286 | 7.85 |
| TRAINING | 0 | | 0 | | 0 | | | 0 | | 0 | | 127 | .30 |
| **TTL OPERATING EXPENSES** | 7,133 | 40.07 | 7,939 | 29.38 | 7,558 | 497.11 | | 72,889 | 31.68 | 71,451 | 27.63 | 73,552 | 175.78 |
| **TELEPHONE PROFIT (LOSS)** | (21,165) | 119.01- | (9,433) | 34.91- | (23,719) | 560.14- | | (138,366) | 60.14- | (80,829) | 32.03- | (199,208) | 476.08- |

10/1/011 10:59:36

RDB HOTEL VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
RECREATION DEPARTMENT

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| BIKES AND BOAT RENTALS | 0 | | 106 | .07 | 45 | .03 | 2,570 | .15 | 5,235 | .24 | 4,079 | .25 |
| GROUP PROGRAM | 0 | | 1,267 | .81 | 0 | | 18,787 | 1.10 | 12,944 | .82 | 9,616 | .59 |
| MEMBERSHIP FEES | 126,851 | 77.41 | 135,406 | 86.15 | 137,275 | 87.48 | 1,113,877 | 65.25 | 1,212,842 | 76.95 | 1,180,803 | 72.53 |
| MERCHANDISE SALES | 1,190 | .73 | 1,528 | .97 | 1,398 | .89 | 10,850 | 1.15 | 20,440 | 1.30 | 22,465 | 1.38 |
| OTHER RECREATION REVENUE | 10,182 | 6.20 | 13,544 | 8.62 | 17,287 | 11.02 | 117,027 | 6.88 | 131,006 | 8.31 | 172,474 | 10.59 |
| OTHER RENTALS | 29 | .02 | 0 | | 0 | | 728 | .04 | 0 | | 0 | |
| PASS THROUGH REVENUE | 25,344 | 15.47 | 5,000 | 3.18 | 740 | .47 | 428,309 | 25.13 | 187,000 | 11.86 | 231,836 | 14.21 |
| SOCIAL PROGRAMS | 285 | .18 | 317 | .20 | 184 | .12 | 5,385 | .32 | 6,694 | .42 | 7,246 | .45 |
| **TOTAL REVENUE** | 163,871 | 100.00 | 157,168 | 100.00 | 156,929 | 100.00 | 1,708,892 | 100.00 | 1,576,222 | 100.00 | 1,628,107 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST OF MERCHANDISE | 170 | 14.26 | 470 | 30.76 | 672 | 49.08 | 6,143 | 31.39 | 4,896 | 23.95 | 5,885 | 28.20 |
| COST- PASS THROUGH | 21,059 | 83.09 | 3,600 | 72.00 | 202 | 27.27 | 334,971 | 78.10 | 134,640 | 72.00 | 177,897 | 76.84 |
| **TOTAL COST OF SALES** | 21,229 | 83.76 | 4,070 | 81.40 | 874 | 118.10 | 341,114 | 79.53 | 139,536 | 74.62 | 183,882 | 70.49 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| RECREATION MANAGER | 2,948 | 1.80 | 2,389 | 1.51 | 3,200 | 2.04 | 20,674 | 1.56 | 24,537 | 1.68 | 27,707 | 1.70 |
| DESTINATIONS BY MARRIOTT | 342 | .21 | 0 | | 220 | .14 | 2,764 | .22 | 0 | | 1,859 | .11 |
| OTHER RECREATION - HOURLY | 9,578 | 5.84 | 5,673 | 3.61 | 7,922 | 5.05 | 120,287 | 7.05 | 114,669 | 7.29 | 103,011 | 6.33 |
| **TOTAL PAYROLL** | 12,868 | 7.85 | 8,042 | 5.12 | 11,342 | 7.23 | 158,746 | 8.83 | 139,406 | 8.84 | 132,577 | 8.14 |
| PTEB | 3,927 | 2.40 | 2,346 | 1.49 | 3,600 | 2.23 | 46,169 | 2.71 | 40,093 | 2.54 | 40,254 | 2.47 |
| **TOTAL BENEFITS** | 3,927 | 2.40 | 2,346 | 1.49 | 3,500 | 2.23 | 46,169 | 2.71 | 40,093 | 2.54 | 40,254 | 2.47 |
| **TOTAL PAYROLL & BENEFITS** | 16,795 | 10.25 | 10,388 | 6.61 | 14,942 | 9.46 | 199,935 | 11.54 | 179,499 | 11.39 | 172,031 | 10.62 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 650 | .38 | 500 | .32 | 565 | .36 | 4,650 | .27 | 4,500 | .29 | 4,610 | .28 |
| DECORATIONS | 0 | | 0 | | 0 | | 107 | .01 | 780 | .05 | 11 | |
| EQUIPMENT RENTAL | 285 | .17 | 350 | .22 | 0 | | 3,160 | .19 | 1,400 | .09 | 3,550 | .22 |
| LAUNDRY/LAUNDRY REBUILD | 3,043 | 1.86 | 4,107 | 2.61 | 2,614 | 1.67 | 28,437 | 1.72 | 33,788 | 2.14 | 24,351 | 1.50 |
| LINEN | 2,650 | 1.62 | 2,750 | 1.75 | 0 | | 28,358 | 1.66 | 18,700 | 1.19 | 18,067 | 1.11 |
| MISCELLANEOUS | 2,753 | 1.67 | 150 | .10 | 3,861 | 2.46 | 26,953 | 1.58 | 31,100 | 1.97 | 30,007 | 1.84 |
| PRINTING & STATIONARY | 126 | .08 | 0 | | 57 | .04 | 1,340 | .08 | 865 | .05 | 569 | .03 |
| PROGRAM- GROUP | 0 | | 0 | | 0 | | 301 | .02 | 330 | .02 | 555 | .03 |
| R&M - POOL MAINTENANCE | 3,197 | 1.95 | 2,700 | 1.72 | 2,303 | 1.47 | 26,701 | 1.56 | 23,050 | 1.46 | 23,511 | 1.44 |
| R&M - GENERAL - RECREATION | 621 | .32 | 550 | .35 | 354 | .23 | 4,487 | .26 | 3,850 | .24 | 3,307 | .20 |
| SUPPLIES - OTHER | 0 | | 0 | | 0 | | 1,189 | .07 | 0 | | 0 | |
| UNIFORMS- PURCHASE/CLEANING | 0 | | 50 | .03 | 0 | | 1,732 | .10 | 1,900 | .12 | 1,752 | .11 |
| **TTL OPERATING EXPENSES** | 13,189 | 8.05 | 11,157 | 7.10 | 9,753 | 6.21 | 126,415 | 7.52 | 120,203 | 7.63 | 110,289 | 6.77 |

RECREATION PROFIT(LOSS)

| | | | |
|---|---|---|---|
| 1,040,497 | 60.56 | | |
| 1,136,984 | 72.13 | | |
| 1,161,108 | 71.32 | | |

| | | |
|---|---|---|
| 112,058 | 68.75 | |
| 131,553 | 83.70 | |
| 131,461 | 83.77 | |

10/18/11 10:59:37

**RGB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 08/01/2011 TO 09/30/2011**
**SPA DEPARTMENT**

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| SKIN CARE/FACIAL | 18,289 | 15.53 | 18,618 | 13.58 | 17,935 | 14.16 | 160,718 | 14.22 | 204,407 | 13.42 | 180,911 | 13.79 |
| BODY EXFOLIATION/MASK | 3,676 | 3.12 | 6,728 | 4.66 | 4,251 | 3.35 | 50,580 | 3.98 | 69,855 | 4.59 | 56,630 | 4.32 |
| DEPILATORY WAXING | 900 | .24 | 1,653 | 1.19 | 1,115 | .88 | 10,265 | .81 | 17,841 | 1.17 | 11,645 | .89 |
| FITNESS | 1,910 | 1.62 | 3,096 | 2.24 | 2,075 | 1.64 | 10,120 | .80 | 31,303 | 2.06 | 21,300 | 1.62 |
| HYDRO BATH | 100 | .08 | 1,187 | .86 | 470 | .37 | 6,471 | .51 | 11,797 | .77 | 6,795 | .52 |
| MASSAGE | 58,696 | 49.84 | 58,586 | 42.67 | 61,119 | 48.26 | 601,001 | 47.30 | 661,142 | 43.41 | 624,048 | 47.58 |
| MEMBERSHIPS | 12,653 | 10.73 | 18,546 | 13.59 | 12,649 | 9.97 | 120,137 | 9.45 | 184,072 | 12.09 | 118,257 | 9.02 |
| NAILCARE | 13,173 | 11.19 | 12,899 | 9.35 | 11,596 | 9.14 | 124,394 | 9.79 | 137,681 | 9.04 | 130,031 | 9.91 |
| PACKAGE REVENUE | 3,558 | 3.36 | 8,125 | 6.88 | 7,510 | 5.92 | 67,141 | 5.28 | 101,325 | 6.65 | 81,782 | 6.23 |
| SPA ACCESS FEE – GUEST | 300 | .33 | 500 | .26 | 325 | .26 | 7,295 | .61 | 9,212 | .60 | 3,190 | .24 |
| SPA RETAIL | 9,778 | 8.30 | 11,113 | 8.02 | 10,873 | 8.57 | 117,270 | 9.23 | 128,363 | 8.30 | 107,922 | 8.23 |
| GIFT CERTIFICATE FEES | 0 | | 0 | 0 | 0 | 0 | 12,524 | .99 | 19,663 | 1.31 | 17,141 | 1.31 |
| SPA SERVICES DISCOUNT | (1,045) | .89- | (3,842) | 2.79- | (2,621) | 1.99- | (21,356) | 1.68- | (41,023) | 2.69- | (37,792) | 2.88- |
| SPA RETAIL DISCOUNT | (2,847) | 2.50- | (1,807) | 1.56- | (676) | .53- | (16,431) | 1.20- | (11,013) | .72- | (10,173) | .76- |
| **TOTAL REVENUE** | 117,769 | 100.00 | 136,543 | 100.00 | 126,818 | 100.00 | 1,270,768 | 100.00 | 1,522,920 | 100.00 | 1,311,592 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST OF SPA RETAIL | 14,446 | 182.00 | 6,199 | 61.52 | 4,680 | 45.51 | 75,198 | 74.57 | 71,905 | 62.34 | 59,457 | 60.63 |
| **TOTAL COST OF SALES** | 14,446 | 182.00 | 6,199 | 61.52 | 4,680 | 45.51 | 75,198 | 74.57 | 71,905 | 62.34 | 59,457 | 60.63 |
| **PAYROLL** | | | | | | | | | | | | |
| SALON ADMIN | 6,155 | 4.38 | 3,384 | 2.44 | 4,871 | 3.84 | 43,717 | 3.44 | 30,217 | 1.98 | 44,349 | 3.38 |
| SPA ADMIN | 8,970 | 6.47 | 6,920 | 4.99 | 7,010 | 5.53 | 80,374 | 6.32 | 61,776 | 4.06 | 61,149 | 4.66 |
| SPA ATTENDANT | 6,736 | 5.72 | 6,270 | 4.63 | 9,417 | 7.43 | 51,766 | 4.07 | 57,776 | 3.79 | 61,634 | 4.71 |
| ESTHETICIANS | 3,764 | 3.20 | 3,616 | 2.61 | 3,878 | 3.06 | 38,745 | 3.05 | 41,383 | 2.71 | 40,949 | 3.12 |
| FITNESS | (8) | | | | 188 | .16 | 2,443 | .19 | 19,684 | 1.29 | 439 | .03 |
| MANICURISTS | 3,191 | 2.71 | 3,307 | 2.39 | 5,661 | 4.46 | 31,504 | 2.48 | 23,170 | 1.92 | 34,805 | 2.65 |
| MASSAGE THERAPIST | 7,175 | 6.09 | 11,345 | 8.19 | 8,171 | 6.44 | 68,681 | 5.40 | 99,445 | 6.53 | 96,344 | 7.34 |
| SPA RECEPTION | 3,159 | 2.68 | 7,287 | 5.26 | 4,970 | 3.92 | 36,368 | 2.86 | 65,087 | 4.27 | 43,947 | 3.35 |
| SPA RETAIL/SERVICE COMMISSION | 12,937 | 10.99 | 17,169 | 12.39 | 10,281 | 8.12 | 155,256 | 12.22 | 187,447 | 12.31 | 154,721 | 11.80 |
| SPA MEMBERSHIP–PAYROLL | 0 | | 2,171 | 1.57 | (441) | .35- | 19,184 | 1.51 | 19,651 | 1.28 | 13,771 | 1.05 |
| **TOTAL PAYROLL** | 52,082 | 44.23 | 53,642 | 45.94 | 54,095 | 42.66 | 528,027 | 41.55 | 611,486 | 40.16 | 553,308 | 42.11 |
| INCENTIVES | 0 | | 1,546 | 1.12 | 1,980 | 1.56 | 3,202 | .25 | 13,932 | .91 | 13,093 | 1.00 |
| PTEB | 16,882 | 14.43 | 20,188 | 14.57 | 17,310 | 13.65 | 166,985 | 13.14 | 191,750 | 12.59 | 172,007 | 13.11 |
| **TOTAL BENEFITS** | 16,882 | 14.43 | 21,736 | 15.69 | 19,290 | 15.21 | 170,187 | 13.39 | 205,682 | 13.51 | 185,099 | 14.11 |
| **TTL. PAYROLL & BENEFITS** | 69,074 | 58.66 | 85,378 | 61.63 | 73,386 | 57.87 | 698,214 | 54.94 | 817,168 | 53.66 | 737,407 | 56.22 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| DECORATIONS | 0 | | 300 | .22 | 0 | | 3,760 | .30 | 2,700 | .16 | 792 | .06 |

|  | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPA ALLOWANCE | (235) | .20- | 2,000 | 1.44 | 1,416 | 1.12 | 15,566 | 1.22 | 18,000 | 1.18 | 19,225 | 1.47 |
| LINEN & TOWELS | 0 | | 1,000 | .72 | 650 | .67 | 0 | | 9,000 | .59 | 8,844 | .67 |
| LAUNDRY/LAUNDRY REBILL | 4,628 | 3.93 | 3,597 | 2.60 | 3,342 | 2.64 | 55,589 | 4.41 | 37,866 | 2.49 | 37,937 | 2.82 |
| SUPPLIES - CLEANING | 31 | .03 | 200 | .14 | 150 | .10 | 1,772 | .14 | 1,800 | .12 | 1,565 | .12 |
| SUPPLIES - OTHER | 75 | .06 | 0 | | 0 | | 288 | .02 | 0 | | 0 | |
| SUPPLIES - GUEST | 2,985 | 2.53 | 1,800 | 1.30 | 2,313 | 1.82 | 22,728 | 1.79 | 20,200 | 1.33 | 23,374 | 1.78 |
| SUPPLIES - PAPER | 218 | .19 | 493 | .36 | 233 | .18 | 4,539 | .36 | 3,266 | .21 | 3,077 | .23 |
| SUPPLIES - PROFESSIONAL | 4,709 | 4.00 | 4,936 | 2.96 | 2,763 | 2.17 | 31,620 | 2.49 | 37,212 | 2.44 | 32,485 | 2.48 |
| LICENSE & PERMITS | 0 | | 0 | | 0 | | 1,560 | .12 | 0 | | 0 | |
| TELECOMMUNICATIONS | 666 | .57 | 225 | .16 | 125 | .10 | 1,559 | .12 | 2,025 | .13 | 2,761 | .21 |
| UNIFORMS-PURCHASE/CLEANING | 0 | | 300 | .22 | 34 | .03 | 1,700 | .14 | 2,700 | .18 | 921 | .07 |
| VIP AMENITIES | 0 | | 0 | | 0 | | 72 | .01 | | | 140 | .01 |
| DUES AND SUBSCRIPTIONS | 0 | | 200 | .14 | 450 | .35 | 545 | .04 | 2,100 | .14 | 1,220 | .09 |
| PROGRAM EXPENSES | 4,067 | 3.45 | 3,000 | 2.17 | 4,854 | 3.87 | 26,591 | 2.12 | 27,000 | 1.77 | 29,785 | 2.27 |
| POSTAGE | 31 | .03 | 25 | .02 | 28 | .02 | 306 | .27 | 225 | .01 | 117 | .01 |
| PRINTING & STATIONARY | 1,947 | 1.55 | 510 | .37 | 170 | .13 | 3,425 | .27 | 4,344 | .29 | 4,138 | .32 |
| CONTRACT CLEANING | 6,455 | 4.53 | 3,300 | 2.38 | 2,030 | 1.60 | 33,516 | 2.64 | 29,700 | 1.95 | 28,688 | 2.19 |
| BUSINESS PROMOTION | 879 | .75 | 1,500 | 1.08 | 637 | .50 | 3,805 | .31 | 13,500 | .89 | 5,543 | .42 |
| TRAINING | 0 | | 0 | | 964 | .76 | 48 | | 0 | | 964 | .07 |
| MISCELLANEOUS | 1,459 | 1.24 | 1,000 | .72 | 1,655 | 1.30 | 14,506 | 1.14 | 9,750 | .64 | 11,883 | .91 |
| TTL OPERATING EXPENSES | 26,915 | 22.86 | 23,548 | 17.00 | 21,765 | 17.18 | 224,505 | 17.67 | 221,447 | 14.54 | 212,598 | 16.20 |
| SPA PROFIT(LOSS) | 7,323 | 6.22 | 23,418 | 16.90 | 26,367 | 21.26 | 272,949 | 21.47 | 412,400 | 27.08 | 302,320 | 23.05 |

10/10/11 10:59:38

RQB HOTEL/VILLAS/CABANA
FOR THE PERIOD 08/01/2011 TO 08/30/2011
GIFT SHOP
*************

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|---|
| REVENUE | | | | | | | |
| TOTAL REVENUE | 0 | 0 | 0 | | 0 | 0 | 0 |
| COST OF SALES | | | | | | | |
| TOTAL COST OF SALES | 0 | 0 | 0 | | 0 | 0 | 0 |
| PAYROLL & BENEFITS | | | | | | | |
| TOTAL PAYROLL | 0 | 0 | 0 | | 0 | 0 | 0 |
| TOTAL PAYROLL & BENEFITS | 0 | 0 | 0 | | 0 | 0 | 0 |
| OPERATING EXPENSES | | | | | | | |
| TTL OPERATING EXPENSES | 0 | 0 | 0 | | 0 | 0 | 0 |
| GIFT SHOP PROFIT (LOSS) | 0 | 0 | 0 | | 0 | 0 | 0 |

10/10/11 10:58:39

RGB HOTEL/VILLAS/CABANA

FOR THE PERIOD 09/01/2011 TO 09/30/2011

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPECIALTY SHOP** | | | | | | | | | | | | |
| MERCHANDISE/GIFTS | 11,235 | 75.15 | 17,416 | 100.00 | 13,407 | 78.51 | 137,733 | 76.07 | 164,108 | 100.00 | 125,245 | 76.72 |
| SUNDRY/OTHER SALES | 0 | 0 | 0 | | 0 | | (5) | | 0 | | 0 | |
| CLOTHING | 1,519 | 9.90 | 0 | | 2,816 | 16.48 | 24,727 | 13.66 | 0 | | 26,317 | 15.99 |
| DISCOUNTS COUPONS/MARKDOWNS | (654) | 4.26- | 0 | | (656) | 3.25- | (8,070) | 4.50- | 0 | | (8,550) | 5.20- |
| *ACCESSORIES SALES | 1,443 | 9.40 | 0 | | 909 | 5.32 | 15,524 | 8.57 | 0 | | 13,001 | 8.45 |
| *JEWELRY SALES | 1,508 | 9.82 | 0 | | 502 | 2.94 | 11,951 | 6.60 | 0 | | 6,638 | 4.03 |
| **TOTAL RETAIL REVENUE** | 15,350 | 100.00 | 17,416 | 100.00 | 17,077 | 100.00 | 181,059 | 100.00 | 164,109 | 100.00 | 164,549 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| *COST OF MERCHANDISE/GIFTS | 4,599 | 29.96 | 9,405 | 54.00 | 5,357 | 31.37 | 93,078 | 51.41 | 88,620 | 54.00 | 85,393 | 51.90 |
| **TOTAL COST OF SALES** | 4,599 | 29.96 | 9,405 | 54.00 | 5,357 | 31.37 | 93,078 | 51.41 | 88,620 | 54.00 | 85,393 | 51.90 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| RETAIL - HOURLY | 5,536 | 36.07 | 6,399 | 36.74 | 5,743 | 33.63 | 50,644 | 27.97 | 55,235 | 33.66 | 53,497 | 32.51 |
| **TOTAL PAYROLL** | 5,536 | 36.07 | 6,399 | 36.74 | 5,743 | 33.63 | 50,644 | 27.97 | 55,235 | 33.66 | 53,497 | 32.51 |
| PTEB | 1,806 | 11.77 | 1,982 | 11.38 | 1,850 | 10.83 | 16,777 | 9.27 | 16,989 | 10.35 | 17,060 | 10.37 |
| **TOTAL BENEFITS** | 1,806 | 11.77 | 1,982 | 11.38 | 1,850 | 10.83 | 16,777 | 9.27 | 16,989 | 10.35 | 17,060 | 10.37 |
| **TOTAL PAYROLL & BENEFITS** | 7,342 | 47.83 | 8,381 | 48.12 | 7,593 | 44.46 | 67,420 | 37.24 | 72,224 | 44.01 | 70,558 | 42.88 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| MISCELLANEOUS | 0 | 0 | 60 | .29 | 44 | .26 | 333 | .18 | 108 | .07 | 62 | .03 |
| POSTAGE | 240 | 1.56 | 250 | 1.44 | 310 | 1.82 | 2,574 | 1.42 | 2,255 | 1.37 | 2,351 | 1.44 |
| SUPPLIES - OTHER/PAPER | 0 | | 0 | | 0 | | 124 | .07 | 0 | | 0 | |
| **TOTAL OPERATING EXPENSES** | 240 | 1.56 | 300 | 1.72 | 354 | 2.07 | 3,031 | 1.67 | 2,363 | 1.44 | 2,414 | 1.47 |
| **TOTAL RETAIL PROFIT/(LOSS)** | 3,168 | 20.64 | (670) | 3.85- | 3,774 | 22.10 | 17,530 | 9.68 | 902 | .55 | 6,184 | 3.76 |

10/16/11 10:58:39

RGB HOTEL/VILLAS/CABANA

FOR THE PERIOD 09/01/2011 TO 09/30/2011

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLF SHOP** | | | | | | | | | | | | | |
| **REVENUE** | | | | | | | | | | | | | |
| CLOTHING | 26,573 | 95.60 | 35,678 | 95.48 | 30,356 | 97.25 | | 286,004 | 86.01 | 305,662 | 95.86 | 288,110 | 98.69 |
| ACCESSORIES | 32 | .12 | 211 | .56 | 192 | .61 | | 899 | .29 | 1,438 | .45 | 1,090 | .36 |
| OTHER SOFT GOODS | 584 | 2.11 | 529 | 1.41 | 446 | 1.43 | | 3,865 | 1.29 | 5,310 | 1.66 | 4,767 | 1.59 |
| DISCOUNTS | (2,347) | 8.47- | (2,639) | 7.06- | (3,146) | 10.07- | | (22,036) | 7.23- | (23,941) | 7.49- | (25,263) | 8.46- |
| **TOTAL SOFT GOODS** | 24,841 | 89.65 | 33,779 | 90.40 | 27,888 | 89.23 | | 276,564 | 90.36 | 288,869 | 90.48 | 260,684 | 90.20 |
| GOLF BALLS | 1,135 | 4.09 | 950 | 2.54 | 835 | 2.77 | | 8,591 | 2.79 | 10,970 | 3.44 | 10,609 | 3.55 |
| OTHER HARD GOODS | 1,734 | 6.26 | 2,639 | 7.06 | 2,502 | 8.01 | | 21,135 | 6.86 | 19,412 | 6.05 | 18,705 | 6.26 |
| **TOTAL HARD GOODS** | 2,869 | 10.35 | 3,589 | 9.60 | 3,367 | 10.77 | | 29,729 | 9.64 | 30,382 | 9.52 | 29,314 | 9.80 |
| **TOTAL RETAIL** | 27,710 | 100.00 | 37,368 | 100.00 | 31,255 | 100.00 | | 308,293 | 100.00 | 319,071 | 100.00 | 298,598 | 100.00 |
| RETAIL COUPON | 0 | | 0 | | 0 | | | 0 | | 0 | | 0 | |
| **TOTAL REVENUE** | 27,710 | 100.00 | 37,368 | 100.00 | 31,255 | 100.00 | | 308,293 | 100.00 | 319,071 | 100.00 | 298,598 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | | |
| COST OF MERCHANDISE-SOFT | 20,497 | 73.97 | 21,851 | 58.48 | 18,643 | 59.65 | | 188,532 | 61.15 | 187,561 | 58.78 | 182,651 | 61.15 |
| **TOTAL COST OF SALES** | 20,497 | 73.97 | 21,851 | 58.48 | 18,643 | 59.65 | | 188,532 | 61.15 | 187,561 | 58.78 | 182,651 | 61.15 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| PRO SHOP MANAGER | 4,670 | 16.85 | 4,301 | 11.51 | 3,265 | 10.45 | | 38,666 | 12.54 | 38,379 | 12.03 | 37,593 | 12.57 |
| PRO SHOP CLERK | 4,891 | 17.65 | 3,672 | 9.83 | 4,639 | 14.81 | | 36,363 | 11.80 | 32,174 | 10.08 | 38,340 | 12.15 |
| PRO SHOP SUPERVISOR | 1,426 | 5.15 | 1,901 | 5.09 | 1,337 | 4.28 | | 13,032 | 4.23 | 16,976 | 5.32 | 9,676 | 3.30 |
| **TOTAL PAYROLL** | 10,986 | 39.65 | 9,874 | 26.42 | 9,231 | 29.53 | | 88,062 | 28.56 | 87,528 | 27.43 | 85,608 | 28.03 |
| INCENTIVES | 182 | .66 | 451 | 1.21 | 285 | .91 | | 5,032 | 1.63 | 4,059 | 1.27 | 4,479 | 1.50 |
| **TOTAL BENEFITS** | 3,584 | 12.93 | 3,197 | 8.55 | 2,973 | 9.51 | | 29,140 | 9.45 | 28,131 | 8.82 | 26,610 | 8.90 |
| **TOTAL PAYROLL & BENEFITS** | 14,753 | 53.24 | 13,522 | 36.19 | 12,489 | 39.96 | | 122,234 | 39.65 | 119,718 | 37.52 | 116,897 | 39.43 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| CONTRACT LABOR | (10) | .04- | 0 | | 0 | | | 0 | | 0 | | 0 | |
| PRO SHOP SUPPLIES | 59 | .21 | 53 | .14 | 7 | .02 | | 3,440 | 1.12 | 2,421 | .76 | 1,596 | .67 |

|  | | | | | |
|---|---|---|---|---|---|
| PRO SHOP UNIFORMS | 1,703 | .55 | 927 | .29 | 1,033 | .35 |
| PRO SHOP MISC. | 6,694 | 2.17 | 5,538 | 1.53 | 9,086 | 3.03 |
| TTL OPERATING EXPENSES | 11,838 | 3.84 | 9,186 | 2.88 | 12,095 | 4.05 |
| GOLF SHOP PROFIT (LOSS) | (14,310) | 4.64- | 2,606 | .82 | (10,847) | 3.63- |

| | | | | | |
|---|---|---|---|---|---|
| 80 | .29 | 108 | .28 | 0 | 2.74 |
| 516 | 1.68 | 884 | 1.53 | 856 | |
| 644 | 2.32 | 845 | 2.26 | 862 | 2.76 |
| (8,184) | 29.53- | 1,150 | 3.06 | (739) | 2.39- |

10/10/11 10:59:40

RCB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLF COURSES** | | | | | | | | | | | | |
| **REVENUE** | | | | | | | | | | | | |
| *COURSE COMMISSIONS | 17,460 | 19.42 | 73,440 | 100.00 | 12,125 | 14.65 | 163,035 | 28.33 | 555,000 | 100.00 | 131,637 | 25.20 |
| TPC COURSE FEES | 47,729 | 53.07 | 0 | | 26,765 | 32.35 | 330,227 | 65.83 | 0 | | 260,000 | 49.78 |
| RESORT DAY PASS | 0 | | 0 | | 0 | | 155 | .03 | 0 | | 3,498 | .67 |
| OTHER GOLF COURSE FEES | 24,741 | 27.51 | 0 | | 43,841 | 52.99 | 33,389 | 5.76 | | | 127,129 | 24.34 |
| COURSE REVENUE | 89,930 | 100.00 | 73,440 | 100.00 | 82,730 | 100.00 | 577,576 | 100.00 | 555,000 | 100.00 | 522,255 | 100.00 |
| TOTAL REVENUE | 89,930 | 100.00 | 73,440 | 100.00 | 82,730 | 100.00 | 577,576 | 100.00 | 555,000 | 100.00 | 522,255 | 100.00 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| GOLF COURSE MANAGER | 2,113 | 2.35 | 1,832 | 2.58 | 2,237 | 2.70 | 19,296 | 3.34 | 18,246 | 3.29 | 18,699 | 3.82 |
| TOTAL PAYROLL | 2,113 | 2.35 | 1,832 | 2.59 | 2,237 | 2.70 | 19,296 | 3.34 | 18,246 | 3.29 | 18,699 | 3.82 |
| INCENTIVES | 0 | | 916 | 1.25 | 933 | 1.13 | 607 | .11 | 9,543 | 1.72 | 15,924 | 3.05 |
| PTEB | 689 | .77 | 870 | 1.18 | 721 | .87 | 6,426 | 1.11 | 8,605 | 1.55 | 6,034 | 1.16 |
| TOTAL BENEFITS | 689 | .77 | 1,786 | 2.43 | 1,654 | 2.00 | 7,034 | 1.22 | 18,148 | 3.27 | 21,958 | 4.20 |
| TOTAL PAYROLL & BENEFITS | 2,802 | 3.12 | 3,678 | 5.01 | 3,891 | 4.70 | 26,330 | 4.56 | 36,396 | 6.56 | 40,856 | 7.82 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| GOLF COURSE EXPENSE | 0 | | 0 | | 0 | | 24,756 | 4.29 | 0 | | 0 | |
| TOURNAMENT EXPENSE | 0 | | 0 | | 0 | | 0 | | 0 | | 2,141 | .41 |
| TTL OPERATING EXPENSE | 0 | | 0 | | 0 | | 24,756 | 4.29 | 0 | | 2,141 | .41 |
| GOLF SHOP PROFIT (LOSS) | 87,128 | 96.88 | 69,762 | 94.99 | 78,840 | 95.30 | 526,490 | 91.16 | 518,604 | 93.44 | 479,257 | 91.77 |

10/10/11 10:59:41

RCB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
PARKING - VALET/GARAGE

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| PARKING REVENUES | 12,519 | 35.34 | 5,372 | 15.96 | 10,750 | 31.41 | | 103,889 | 31.29 | 97,342 | 26.75 | 97,723 | 30.75 |
| VALET PARKING | 22,904 | 64.66 | 28,287 | 84.04 | 23,472 | 68.59 | | 228,155 | 68.71 | 266,552 | 73.25 | 220,061 | 69.24 |
| RESORT DAY VALET | 0 | | 0 | | 0 | | | 0 | | 0 | | 40 | .01 |
| **TOTAL REVENUE** | 35,423 | 100.00 | 33,659 | 100.00 | 34,222 | 100.00 | | 332,043 | 100.00 | 363,894 | 100.00 | 317,823 | 100.00 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | | |
| VALET PARKING DRIVERS | 7,765 | 21.92 | 8,356 | 24.83 | 6,867 | 20.07 | | 69,743 | 21.00 | 78,336 | 21.53 | 71,703 | 22.56 |
| **TOTAL PAYROLL** | 7,765 | 21.92 | 8,356 | 24.83 | 6,867 | 20.07 | | 69,743 | 21.00 | 78,336 | 21.53 | 71,703 | 22.56 |
| **TOTAL BENEFITS** | 2,533 | 7.15 | 2,588 | 7.69 | 2,230 | 6.52 | | 23,053 | 6.94 | 24,179 | 6.64 | 22,900 | 7.21 |
| **TTL PAYROLL & BENEFITS** | 10,289 | 29.07 | 10,946 | 32.52 | 9,097 | 26.58 | | 92,796 | 27.95 | 102,515 | 28.17 | 94,603 | 29.77 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| MISCELLANEOUS | 137 | .39 | 500 | 1.49 | 78 | .23 | | 3,840 | 1.16 | 4,500 | 1.24 | 5,763 | 1.81 |
| SUPPLIES - OTHER | 7 | .02 | 400 | 1.19 | 0 | | | 2,286 | .69 | 3,600 | .99 | 3,851 | 1.34 |
| PARKING COSTS | 0 | | 0 | | 0 | | | 7,560 | 2.28 | 7,160 | 1.97 | 7,171 | 2.26 |
| UNIFORMS-PURCHASE/CLEANING | 0 | | 400 | 1.19 | 0 | | | 828 | .25 | 4,850 | 1.33 | 2,937 | .92 |
| **TTL OPERATING EXPENSES** | 144 | .41 | 1,300 | 3.86 | 78 | .23 | | 14,514 | 4.37 | 20,110 | 6.83 | 19,821 | 6.24 |
| **PARKING PROFIT (LOSS)** | 24,990 | 70.52 | 21,413 | 63.62 | 25,047 | 73.19 | | 224,733 | 67.68 | 241,269 | 66.30 | 203,465 | 64.00 |

10/19/11 10:59:42

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
MISCEL - GENERAL
****************

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS REVENUES** | | | | | | | | | | | | |
| GUEST LAUNDRY/VALET | 1,859 | 4.58 | 2,111 | 3.67 | 2,191 | 3.86 | 24,651 | 4.01 | 28,285 | 4.71 | 25,471 | 3.44 |
| MOVIES/VIDEOS | 6,738 | 16.60 | 11,610 | 20.18 | 12,171 | 21.43 | 84,305 | 13.71 | 108,089 | 18.37 | 105,149 | 14.20 |
| VENDING MACHINES / COMMISSIONS | 1,156 | 2.79 | 950 | 1.65 | 1,281 | 2.20 | 7,007 | 1.14 | 9,892 | 1.77 | 10,117 | 1.37 |
| RENTAL INCOME | 6,284 | 15.48 | 7,570 | 13.15 | 5,788 | 10.19 | 57,978 | 9.43 | 60,120 | 12.21 | 54,972 | 7.42 |
| MRSG GUEST SERVICES | 0 | | 0 | | 0 | | 60 | .01 | 0 | | 152 | .02 |
| INTEREST INCOME | 26 | .06 | 0 | | 7 | .01 | 281 | .04 | 0 | | 1,953 | .26 |
| *DISCOUNTS EARNED | 678 | 1.67 | 100 | .17 | 820 | 1.44 | 9,585 | 1.55 | 5,196 | .93 | 6,005 | .81 |
| DEPOSIT FORFEITURE/CANCELLATIO | 8,221 | 20.26 | 26,000 | 45.42 | 17,506 | 30.83 | 343,126 | 55.80 | 225,000 | 40.32 | 231,591 | 31.27 |
| GST RM INTERNET ACCESS REV | 0 | | 0 | | 10,530 | 18.54 | 0 | | 0 | | 193,307 | 10.81 |
| MTG RM INTERNET ACCESS REV | 0 | | 0 | | 2,690 | 4.39 | 0 | | 0 | | 78,709 | 10.76 |
| MEETING RM TELEPHONE INCOME | 1,000 | 2.46 | 1,575 | 2.74 | 300 | .53 | 18,135 | 2.95 | 20,054 | 5.21 | 22,757 | 3.07 |
| *TRANSPORTATION COMMISSION | 0 | | 0 | | 1,920 | 1.80 | 7,708 | 1.25 | 27,414 | 4.91 | 20,720 | 2.80 |
| CONDO RENTAL INCOME | 5,600 | 13.80 | 2,400 | 4.17 | 1,800 | 2.82 | 23,000 | 3.77 | 21,000 | 3.87 | 9,600 | 1.30 |
| OTHER REVENUE | 9,043 | 22.28 | 4,150 | 7.21 | 1,116 | 1.97 | 38,314 | 6.33 | 37,350 | 6.69 | 33,111 | 4.47 |
| **TOTAL REVENUE** | 40,582 | 100.00 | 57,577 | 100.00 | 56,790 | 100.00 | 614,898 | 100.00 | 598,009 | 100.00 | 740,604 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST OF GUEST LAUNDRY/VALET | 1,454 | 78.18 | 1,533 | 74.99 | 1,333 | 60.84 | 17,460 | 70.31 | 19,066 | 72.54 | 18,237 | 71.00 |
| COST OF MOVIES/VIDEO | 6,064 | 90.00 | 10,449 | 90.00 | 10,453 | 85.88 | 78,243 | 90.44 | 59,403 | 91.86 | 56,016 | 80.38 |
| COST OF TENANTS RENTALS | 1,003 | | 875 | | 247 | 9.92 | 12,582 | | 7,075 | | 34,747 | 24.94 |
| COST OF GST RM INTERNET ACCESS | 0 | | 0 | | 3,861 | 38.66 | 0 | | 0 | | 63,821 | 80.05 |
| COST OF MTG RM INTERNET ACCESS | 0 | | 0 | | 4,949 | 188.74 | 50 | 82.28 | 0 | | 16 | 10.44 |
| COST OF MISC GUEST SERVICES | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| COST OF AV/I-LTO SERVICE | 400 | 40.00 | 0 | | 120 | 40.00 | 7,813 | 43.08 | 0 | | 7,261 | 31.94 |
| **TOTAL COST OF SALES** | 8,921 | 21.98 | 12,907 | 22.42 | 20,982 | 36.91 | 114,168 | 18.57 | 126,344 | 22.64 | 219,925 | 29.70 |
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| TOTAL PAYROLL | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| INCENTIVES | 0 | | 0 | | 0 | | 19 | | 0 | | 0 | |
| TOTAL BENEFITS | 0 | | 0 | | 0 | | 19 | | 0 | | 0 | |
| TOTAL PAYROLL & BENEFITS | 0 | | 0 | | 0 | | 19 | | 0 | | 0 | |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| MISC/GENERAL PROFIT (LOSS) | 31,662 | 78.02 | 44,670 | 77.58 | 35,828 | 63.09 | 500,711 | 81.43 | 431,665 | 77.36 | 520,679 | 70.30 |

10/10/11 10:55:42

**RCB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

## ADMIN & GENERAL

| Account | CP This Year | % | CP Budget 11 2011 | % | CP YR Ending 2010 | % | YTD This Year | % | YTD Budget 11 2011 | % | YTD YR Ending 2010 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| ADMINISTRATIVE | 28,402 | 1.19 | 27,708 | 1.06 | 21,504 | .94 | 253,657 | .85 | 248,422 | .80 | 239,616 | .83 |
| ACCOUNTING | 42,577 | 1.79 | 43,358 | 1.66 | 41,120 | 1.80 | 382,833 | 1.29 | 387,389 | 1.24 | 303,742 | 1.26 |
| NIGHT AUDIT | 3,494 | .15 | 3,976 | .15 | 3,559 | .16 | 30,762 | .10 | 30,118 | .10 | 29,740 | .10 |
| SECURITY | 28,976 | 1.22 | 29,988 | 1.15 | 25,465 | 1.12 | 244,765 | .82 | 251,939 | .81 | 238,454 | .83 |
| HUMAN RESOURCES | 17,259 | .73 | 16,229 | .62 | 15,673 | .69 | 148,305 | .50 | 144,887 | .47 | 145,390 | .50 |
| OTHER A&G | 7,464 | .31 | 6,105 | .23 | 4,789 | .21 | 72,977 | .25 | 64,486 | .21 | 33,683 | .12 |
| **TOTAL PAYROLL** | 128,207 | 5.38 | 128,763 | 4.84 | 112,143 | 4.92 | 1,133,285 | 3.81 | 1,117,231 | 3.59 | 1,050,525 | 3.65 |
| INCENTIVES | 0 | | 11,529 | .44 | 2,593 | .11 | 16,049 | .05 | 111,540 | .36 | 23,333 | .08 |
| PTEB | 41,557 | 1.74 | 42,401 | 1.62 | 36,114 | 1.58 | 374,283 | 1.26 | 378,217 | 1.21 | 335,466 | 1.17 |
| **TOTAL BENEFITS** | 41,557 | 1.74 | 53,930 | 2.06 | 38,707 | 1.70 | 390,334 | 1.31 | 489,757 | 1.57 | 358,799 | 1.25 |
| **TTL PAYROLL & BENEFITS** | 169,764 | 7.12 | 180,693 | 6.90 | 150,850 | 6.61 | 1,523,619 | 5.13 | 1,606,988 | 5.16 | 1,409,324 | 4.90 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | (7,400) | .31- | (7,400) | .28- | (8,543) | .37- | (66,600) | .22- | (66,600) | .21- | (66,600) | .23- |
| CENTRALIZED SERVICES/ACCT FEE | 7,400 | .31 | 7,400 | .28 | 7,400 | .32 | 66,600 | .22 | 66,600 | .21 | 66,600 | .23 |
| DUES AND SUBSCRIPTIONS | 2,739 | .11 | 2,500 | .10 | 9,369 | .41 | 1,525 | .01 | 2,970 | .01 | 1,380 | .01 |
| REPRODUCTION | 575 | .02 | 1,009 | .04 | 607 | | 28,598 | .10 | 22,500 | .07 | 30,518 | .10 |
| SECURITY / ALARM | 1,763 | .07 | 1,575 | .06 | 1,528 | | 8,630 | .03 | 14,940 | .05 | 9,545 | .03 |
| TELECOMMUNICATIONS | 1,750 | .07 | 1,750 | .07 | 2,250 | .10 | 18,739 | .06 | 15,750 | .05 | 17,703 | .06 |
| BAD DEBT EXPENSE | 0 | | 0 | | 0 | | 15,790 | .05 | 0 | | (6,600) | .02- |
| BUSINESS MACHINES & SUPPLIES | 2,996 | .13 | 3,050 | .12 | 4,666 | .20 | 130 | | 27,450 | .09 | 0 | |
| INFORMATION SYSTEMS | 4,745 | .20 | 2,800 | .11 | 6,676 | .29 | 34,545 | .12 | 43,200 | .14 | 51,473 | .16 |
| BANK CHARGES | 83 | | 27 | | 27 | | 35,455 | .12 | 0 | | 33,491 | .12 |
| CASH OVER / SHORT | 2,327 | .10 | 1,346 | .06 | 1,346 | .06 | 1,030 | | 39,845 | .13 | 41 | |
| EMPLOYEE RECRUITING | 4,000 | .17 | 4,000 | .15 | (20,000) | .88- | 40,286 | .14 | 36,000 | .12 | 25,287 | .08 |
| Employee Relocation | (10) | | 0 | | 0 | | 23,525 | .08 | 0 | | 9,101 | .03 |
| SAFETY | 0 | | 0 | | 0 | | (20) | | 0 | | 0 | |
| CREDIT CARD COMMISSION | 73,113 | 3.07 | 56,142 | 2.15 | 67,983 | 2.98 | 612,323 | 2.06 | 677,108 | 2.17 | 627,223 | 2.18 |
| CREDIT & COLLECTION | 89 | | 200 | .01 | 110 | | 2,405 | .01 | 2,600 | .01 | 2,726 | .01 |
| ENTERTAINMENT | 1,383 | .06 | 850 | .03 | 1,123 | .05 | 8,064 | .03 | 9,050 | .03 | 8,395 | .03 |
| LICENSE & PERMITS | 1,688 | .07 | 235 | .01 | 1,415 | .06 | 8,446 | .03 | 7,240 | .03 | 7,253 | .03 |
| UNIFORMS-PURCHASE/CLEANING | 0 | | 0 | | 0 | | 62 | | 0 | | 0 | |
| GUEST RELATIONS | 2,374 | .10 | 667 | .03 | 667 | .03 | 6,003 | .02 | 6,003 | .02 | 6,003 | .02 |
| FEES - PROFESSIONAL | 2,000 | .08 | 2,416 | .09 | 4,383 | .19 | 29,332 | .10 | 20,882 | .07 | 85,381 | .30 |
| FEES - LEGAL | 668 | .03 | 2,000 | .08 | 2,000 | .09 | 20,250 | .07 | 18,760 | .06 | 24,308 | .08 |
| POSTAGE | 1,328 | .06 | 1,300 | .05 | 1,020 | .05 | 7,848 | .03 | 12,550 | .04 | 10,385 | .04 |
| PRINTING & STATIONARY | 168 | .01 | 1,950 | .07 | 1,414 | .06 | 15,465 | .05 | 21,150 | .07 | 19,191 | .07 |
| TRAVEL & MEALS | 840 | .04 | 300 | .01 | 291 | .01 | 8,187 | .03 | 5,000 | .02 | 3,983 | .01 |
| CORPORATE REIMBURSEABLES | 500 | .02 | 6,500 | .25 | 1,600 | .07 | 13,159 | .04 | 58,500 | .19 | 52,000 | .18 |
| TRAINING | 3,347 | .14 | 750 | .03 | 0 | | 35,220 | .12 | 7,550 | .02 | 27,315 | .10 |
| MISCELLANEOUS | 0 | | 2,000 | .08 | 2,906 | .13 | 5,280 | | 24,574 | .08 | 1,281 | |
| DONATIONS | 0 | | 0 | | 0 | | 213 | | 0 | | 1,948 | .01 |
| LOSS & DAMAGE | 0 | | 0 | | 0 | | 1,740 | .01 | 0 | | | |
| **TTL OPERATING EXPENSES** | 108,447 | 4.55 | 93,691 | 3.59 | 90,693 | 3.97 | 884,036 | 3.31 | 1,081,891 | 3.47 | 1,054,795 | 3.66 |

| | 2,597,655 | 8.44 | 2,888,879 | 8.63 | 2,464,419 | 8.56 |
|---|---|---|---|---|---|---|

TOTAL A&G EXPENSES

| | 276,211 | 11.67 | 274,274 | 10.48 | 241,508 | 10.59 |
|---|---|---|---|---|---|---|

10/10/11 10:59:44

**RQB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

### SALES & MARKETING

| | CURRENT PERIOD THIS YEAR | % | CURRENT PERIOD BUDGET 11 2011 | % | CURRENT PERIOD YR ENDING 2010 | % | YEAR-TO-DATE THIS YEAR | % | YEAR-TO-DATE BUDGET 11 2011 | % | YEAR-TO-DATE YR ENDING 2010 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| MANAGEMENT | 94,432 | 3.96 | 92,221 | 3.52 | 97,554 | 4.28 | 680,664 | 2.96 | 828,767 | 2.66 | 693,576 | 2.41 |
| ADMIN ASSISTANT | 12,652 | .53 | 16,015 | .57 | 14,662 | .65 | 127,984 | .43 | 135,834 | .44 | 137,865 | .48 |
| CATERING & CONF SVCS | 30,361 | 1.27 | 30,824 | 1.18 | 30,917 | 1.36 | 273,807 | .92 | 275,089 | .68 | 278,492 | .97 |
| **TOTAL PAYROLL** | 137,444 | 5.77 | 138,060 | 5.28 | 143,332 | 6.28 | 1,282,465 | 4.31 | 1,239,690 | 3.98 | 1,109,933 | 3.86 |
| INCENTIVES | 14,805 | .62 | 16,700 | .60 | 19,386 | .85 | 145,012 | .49 | 143,467 | .46 | 134,712 | .47 |
| P/EB | 44,696 | 1.88 | 47,452 | 1.81 | 46,169 | 2.02 | 421,350 | 1.42 | 423,246 | 1.36 | 351,851 | 1.22 |
| **TOTAL BENEFITS** | 59,501 | 2.50 | 63,152 | 2.41 | 65,555 | 2.87 | 566,362 | 1.91 | 566,713 | 1.82 | 486,663 | 1.69 |
| **TTL PAYROLL & BENEFITS** | 196,945 | 8.26 | 201,212 | 7.69 | 208,887 | 9.16 | 1,848,817 | 6.22 | 1,806,403 | 5.80 | 1,596,596 | 5.55 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| COLLATERAL MATL (BROCHURES) | 0 | | 500 | .02 | 0 | | 6,718 | .02 | 6,500 | .02 | 0 | |
| ADVERTISING DIRECTORIES | 0 | | 1,513 | .06 | (3,072) | .13- | 3,500 | .01 | 9,617 | .03 | 9,644 | .03 |
| PRODUCTION COSTS | 0 | | 0 | | 0 | | 6,193 | .02 | 4,000 | .01 | 0 | |
| ADVERT MEDIA (NEWSPAPERS/MAG) | 1,639 | .06 | 4,033 | .15 | 255 | .01 | 27,461 | .09 | 19,450 | .06 | 11,125 | .04 |
| ADVERTISING F&B | 1,282 | .05 | 1,850 | .07 | 2,546 | .11 | 10,655 | .04 | 12,827 | .04 | 19,985 | .07 |
| DUES AND SUBSCRIPTIONS | 2,151 | .09 | 2,899 | .11 | 2,509 | .11 | 28,392 | .09 | 28,016 | .09 | 26,378 | .09 |
| DIRECT MAIL | 1,157 | .05 | 1,300 | .05 | 1,267 | .06 | 8,433 | .03 | 10,950 | .04 | 8,231 | .03 |
| TELEMARKETING | 0 | | 0 | | 0 | | 259 | | 0 | | 0 | |
| TELECOMMUNICATIONS | 2,279 | .10 | 3,275 | .13 | 867 | .04 | 22,760 | .08 | 29,475 | .09 | 25,124 | .09 |
| POSTAGE | 3,002 | .13 | 1,600 | .04 | 220 | .01 | 14,726 | .05 | 14,000 | .04 | 8,016 | .03 |
| ADVERTISING AIRPORT | 583 | .02 | 717 | .03 | 403 | .02 | 7,094 | .02 | 7,953 | .03 | 12,266 | .04 |
| FREQUENT FLIER/STAY EXPENSE | 39,810 | 1.67 | 44,316 | 1.69 | 37,495 | 1.64 | 466,444 | 1.57 | 493,331 | 1.39 | 395,781 | 1.38 |
| FEES - PROFESSIONAL (AGENCY) | 0 | | 0 | | 0 | | 91 | | 0 | | 0 | |
| FEES - PUBLIC RELATIONS | 0 | | 6,000 | .23 | 2,500 | .11 | 15,000 | .05 | 54,000 | .17 | 27,500 | .10 |
| OUTSIDE COMMISSIONS | 0 | | 0 | | 19,446 | .85 | 0 | | 0 | | 341,739 | 1.19 |
| SUPPLIES - OFFICE | 6,511 | .38 | 5,025 | .19 | 6,386 | .28 | 43,188 | .15 | 36,225 | .12 | 33,738 | .12 |
| PROMOTION - INHOUSE | 25,848 | 1.09 | 9,300 | .35 | 7,582 | .33 | 204,714 | .69 | 166,300 | .53 | 149,677 | .52 |
| PROMOTION - OUTSIDE | 0 | | 0 | | 0 | | 4,818 | .02 | 1,600 | .01 | 0 | |
| PROMOTION F&B | 0 | | 0 | | 0 | | 497 | | 0 | | 250 | |
| MISCELLANEOUS | 195 | .01 | 0 | | 429 | .02 | 589,662 | 1.98 | 104,507 | .34 | 83,379 | .29 |
| E-COMMERCE | 33,602 | 1.42 | 13,623 | .53 | 4,522 | .20 | 16,401 | .05 | 18,000 | .06 | 16,000 | .06 |
| REGIONAL TOUR & TRAVEL | 25 | | 2,000 | .08 | 2,000 | .09 | 11,700 | .04 | 11,700 | .04 | 11,116 | .04 |
| NATIONAL SALES / REVENUE MGT | 0 | | 1,300 | .05 | 1,235 | .05 | 174,629 | .59 | 188,350 | .54 | 142,283 | .49 |
| TRAVEL & MEALS | 23,183 | .97 | 29,000 | 1.11 | 26,072 | 1.10 | 825 | | 24,150 | .08 | (700) | |
| TRAINING | 1,090 | .05 | | | | | | | | | | |
| **TTL OPERATING EXPENSES** | 144,266 | 6.05 | 127,953 | 4.89 | 111,665 | 4.89 | 1,596,320 | 6.37 | 1,160,451 | 3.73 | 1,327,848 | 4.61 |
| **TOTAL S&M EXPENSES** | 341,211 | 14.31 | 329,165 | 12.58 | 320,552 | 14.05 | 3,445,137 | 11.59 | 2,966,854 | 9.53 | 2,924,444 | 10.16 |

10/10/11 10:59:45

ROB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

**REPAIRS & MAINTENANCE**

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| MANAGER | 12,355 | .53 | 12,879 | .49 | 11,137 | .49 | 119,417 | .40 | 116,907 | .37 | 120,360 | .42 |
| ENGINEERS | 46,971 | 1.97 | 48,111 | 1.34 | 49,611 | 2.17 | 398,785 | 1.34 | 480,333 | 1.38 | 429,504 | 1.49 |
| GROUNDSPERSON | 9,214 | .39 | 7,332 | .28 | 6,306 | .28 | 72,619 | .24 | 66,531 | .21 | 63,888 | .22 |
| **TOTAL PAYROLL** | 88,539 | 2.88 | 68,322 | 2.61 | 67,054 | 2.94 | 590,831 | 1.99 | 611,751 | 1.96 | 614,152 | 2.13 |
| INCENTIVES | 0 | | 1,689 | .06 | 568 | .02 | 1,653 | .01 | 16,455 | .05 | 5,113 | .02 |
| PTEB | 22,408 | .94 | 21,487 | .82 | 21,628 | .95 | 195,908 | .66 | 191,834 | .62 | 197,162 | .68 |
| **TOTAL BENEFITS** | 22,408 | .94 | 23,126 | .88 | 22,196 | .97 | 197,632 | .66 | 208,289 | .67 | 202,276 | .70 |
| **TTL PAYROLL & BENEFITS** | 90,947 | 3.82 | 91,448 | 3.49 | 89,250 | 3.91 | 788,463 | 2.65 | 820,040 | 2.63 | 816,427 | 2.84 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0 | | 0 | | 0 | | 0 | | 0 | | 240 | .23 |
| BUILDING SUPPLIES | 4,029 | .17 | 5,162 | .20 | 10,569 | .46 | 61,181 | .21 | 62,958 | .20 | 65,234 | .23 |
| FLOOR COVERING | 100 | | 632 | .02 | 0 | | 465 | | 5,888 | .02 | 4,655 | .02 |
| PAINTING & DECORATING | 1,045 | .04 | 1,222 | .05 | 2,033 | .09 | 15,838 | .05 | 10,998 | .04 | 11,300 | .04 |
| LAUNDRY EQUIPMENT REPAIR | 230 | .01 | 931 | .04 | 1,752 | .08 | 16,190 | .05 | 14,786 | .05 | 9,681 | .03 |
| FIRE & SAFETY | 2,046 | .09 | 2,287 | .07 | 2,751 | .12 | 35,804 | .12 | 37,055 | .12 | 34,233 | .12 |
| LIGHT BULBS | 2,815 | .12 | 1,747 | .07 | 2,891 | .13 | 16,494 | .05 | 16,723 | .05 | 21,093 | .07 |
| ELECTRICAL AND MECHANICAL | 8,311 | .35 | 1,600 | .06 | 2,501 | .11 | 23,846 | .08 | 18,749 | .06 | 11,697 | .04 |
| TELEVISION | 640 | .03 | 50 | | 0 | | 802 | | 450 | | (900) | |
| HVAC | 85 | | 1,995 | .08 | (1,670) | .07- | 27,331 | .09 | 19,455 | .06 | 19,212 | .07 |
| PLUMBING REPAIR | 551 | .02 | 2,055 | .08 | 1,782 | .08 | 12,054 | .04 | 18,495 | .06 | 11,269 | .04 |
| POOL MAINTENANCE | 4,979 | .19 | 575 | .02 | 402 | .02 | 12,598 | .04 | 5,175 | .02 | 11,612 | .04 |
| GROUNDS/ROADS/WALKWAYS | 3,975 | .17 | 688 | .03 | 0 | | 20,721 | .07 | 6,050 | .02 | 10,880 | .04 |
| LANDSCAPING | 17,623 | .74 | 28,200 | 1.00 | 23,064 | 1.01 | 176,582 | .59 | 174,000 | .59 | 163,720 | .57 |
| SIGNAGE REPAIRS | 227 | .01 | 50 | | 0 | | 227 | | 450 | | 2,341 | .01 |
| FURNITURE & FIXTURES | 0 | | 0 | | 0 | | 0 | | 0 | | (160) | |
| KITCHEN / F&B / EQUIPMENT | 3,384 | .14 | 3,324 | .13 | 2,035 | .09 | 22,163 | .07 | 29,718 | .10 | 26,011 | .09 |
| KEYS & LOCKS | 1,170 | .05 | 1,083 | .04 | 776 | .03 | 12,747 | .04 | 9,747 | .03 | 6,832 | .03 |
| SMALL EQUIPMENT & TOOLS | 641 | .03 | 161 | .01 | 15 | | 2,888 | .01 | 1,449 | | 858 | |
| PEST CONTROL | 2,422 | .10 | 2,450 | .09 | 2,422 | .11 | 35,023 | .12 | 24,646 | .08 | 26,502 | .09 |
| REFUSE REMOVAL | 10,279 | .43 | 10,400 | .40 | 8,665 | .38 | 87,905 | .30 | 93,600 | .30 | 84,038 | .29 |
| UNIFORMS- PURCHASE/CLEANING | 145 | .01 | 586 | .02 | 59 | | 1,805 | .01 | 2,474 | | 3,021 | .01 |
| MAINTENANCE CONTRACTS | 25,387 | 1.07 | 14,583 | .56 | 14,088 | .62 | 142,819 | .48 | 137,632 | .44 | 135,854 | .47 |
| TELECOMMUNICATIONS | 763 | .03 | 916 | .04 | 781 | .03 | 7,846 | .03 | 8,244 | .03 | 5,665 | .03 |
| TRAINING | 0 | | 0 | | 0 | | 0 | | 0 | | 3,916 | .01 |
| ELEVATOR | 7,826 | .32 | 7,090 | .27 | 7,450 | .33 | 67,090 | .23 | 63,810 | .20 | 56,036 | .19 |
| Interim Housing | 0 | | 0 | | 0 | | 0 | | 10 | | 3,939 | .01 |
| VEHICLES | 1,700 | .08 | 1,000 | .04 | 1,266 | .06 | 13,451 | .05 | 9,000 | .03 | 10,077 | .01 |
| MISCELLANEOUS | 16,816 | .71 | 1,315 | .05 | 1,580 | .07 | 37,453 | .13 | 11,835 | .04 | 15,281 | .05 |
| **TTL OPERATING EXPENSES** | 116,693 | 4.89 | 86,130 | 3.37 | 85,236 | 3.74 | 843,194 | 2.84 | 782,085 | 2.51 | 782,769 | 2.65 |
| **TOTAL R&M EXPENSES** | 207,639 | 8.71 | 178,578 | 6.86 | 174,485 | 7.65 | 1,631,657 | 5.49 | 1,602,125 | 6.14 | 1,579,195 | 5.49 |

10/10/11 10:59:46

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011

## UTILITIES

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| ELECTRICITY COST | 151,847  6.37 | 176,188  6.73 | 157,608  8.51 | 1,367,886  4.60 | 1,458,703  4.58 | 1,439,488  5.00 |
| GAS COST | 7,250  .30 | 19,551  .75 | 11,058  .48 | 165,660  .56 | 227,554  .73 | 245,401  .85 |
| WATER/SEWER COST | 13,503  .58 | 18,620  .75 | 13,011  .57 | 150,048  .50 | 189,265  .64 | 176,510  .61 |
| TTL UTILITIES EXPENSE | 173,600  7.26 | 215,359  8.23 | 181,677  7.96 | 1,683,512  5.66 | 1,885,522  6.05 | 1,861,099  6.46 |

## ENERGY ANALYSIS

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|
| ELECTRICITY UNITS | 986,467 | 0 | 1,134,564 | 9,086,455 | 0 | 9,762,947 |
| ELECTRIC AVG RATE | .15 | .00 | .14 | .15 | .00 | .15 |
| ELECTRICITY COST | 151,847 | 176,188 | 157,608 | 1,367,886 | 1,458,703 | 1,439,488 |
| ELECTRIC CPOR | 16.02 | 16.69 | 15.51 | 14.21 | 14.57 | 14.34 |
| GAS UNITS | 11,195 | 0 | 7,838 | 145,110 | 0 | 143,862 |
| GAS AVG RATE | .65 | .00 | 1.42 | 1.14 | 1.70 | 1.70 |
| GAS COST | 7,250 | 19,551 | 11,058 | 166,560 | 227,554 | 245,101 |
| GAS CPOR | .76 | 1.85 | 1.09 | 1.72 | 2.29 | 2.54 |
| WATER/SEWER UNITS | 2,948 | 0 | 3,306 | 31,750 | 0 | 28,083 |
| WATER/SEWER AVG RATE | 4.72 | .00 | 3.94 | 4.73 | .00 | 6.29 |
| WATER/SEWER COST | 13,503 | 19,620 | 13,011 | 150,046 | 199,265 | 176,510 |
| WATER/SEWER CPOR | 1.47 | 1.85 | 1.28 | 1.56 | 2.00 | 1.83 |

78

10/10/11 10:53:47

RCB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
SCHED OF FIXED CHARGES

| | CURRENT PERIOD THIS YEAR | CURRENT PERIOD BUDGET 11 2011 | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | YEAR-TO-DATE BUDGET 11 2011 | YEAR-TO-DATE YR ENDING 2010 |
|---|---|---|---|---|---|---|---|
| TOTAL REVENUE | 2,383,605 | 2,617,045 | 2,281,401 | | 29,727,967 | 31,145,651 | 28,790,157 |
| | | | | | | | |
| PROPERTY TAXES | 77,239   1.62 | 112,930   2.16 | 95,513   2.09 | PROPERTY TAXES | 895,154   1.17 | 1,016,370   1.63 | 1,009,619   1.53 |
| | | | | | | | |
| TOTAL TAXES | 77,239   1.62 | 112,930   2.16 | 95,513   2.09 | TOTAL TAXES | 895,154   1.17 | 1,016,370   1.63 | 1,009,619   1.53 |
| | | | | | | | |
| | | | | INSURANCE | | | |
| 48,975   1.03 | 48,796   .93 | 46,786   1.07 | | PROPERTY INSURANCE | 498,841   .82 | 439,164   .71 | 458,602   .79 |
| 31,547   .66 | 34,445   .66 | 32,768   .71 | | GENERAL LIABILITY INSURANCE | 285,694   .48 | 297,979   .48 | 256,520   .45 |
| 355   .01 | 100 | 45 | | CRIME INSURANCE | 1,655 | 900 | |
| 1,838   .04 | 1,904   .04 | 1,904   .04 | | EPL INSURANCE | 19,538   .03 | 17,138   .03 | 17,107   .03 |
| 4,030   .08 | 3,338   .06 | 3,748   .08 | | INSURANCE OTHER | 33,867   .06 | 48,157   .07 | 38,719   .07 |
| 86,745   1.82 | 88,583   1.69 | 86,660   1.90 | | TOTAL INSURANCE | 827,694   1.39 | 801,338   1.29 | 765,404   1.34 |
| | | | | | | | |
| | | | | INTEREST | | | |
| 0 | 0 | 1,322,400   28.98 | | MORTGAGE INTEREST | 0 | 0 | 11,902,800   20.57 |
| 0 | 0 | 1,322,400   28.98 | | TOTAL INTEREST | 0 | 0 | 11,902,800   20.57 |
| | | | | | | | |
| | | | | DEPRECIATION/AMORTIZATION | | | |
| 269,219   5.65 | 0 | 534,429   11.71 | | DEPRECIATION | 2,487,368   4.16 | 0 | 4,523,754   7.56 |
| 0 | 0 | 49,254   1.08 | | AMORTIZATION | 0 | 0 | 443,282   .77 |
| 269,219   5.65 | 0 | 583,682   12.79 | | TOTAL DEPRECIATION & AMORT | 2,487,368   4.16 | 0 | 4,967,036   8.63 |
| | | | | | | | |
| 119,176   2.50 | 130,852   2.50 | 57,035   1.25 | | FF&E RESERVE | 1,486,381   2.50 | 1,557,282   2.50 | 719,744   1.25 |
| 119,176   2.50 | 130,852   2.50 | 57,035   1.25 | | TOTAL FF&E RESERVE | 1,486,381   2.50 | 1,557,282   2.50 | 719,744   1.25 |
| | | | | | | | |
| 22,667   .48 | 25,000   .48 | (7,391)   .16- | | ASSET MANAGEMENT FEE / ASSET MGMT FEE/EXP - COURT | 204,000   .34 | 226,000   .36 | 151,659   .26 |
| 22,667   .48 | 25,000   .48 | (7,391)   .16- | | TOTAL ASSET MANAGEMENT FEE | 204,000   .34 | 225,000   .36 | 151,659   .26 |
| | | | | | | | |
| | | | | OTHER | | | |
| 160,693   3.16 | 0 | 311,782   6.83 | | BANKRUPTCY COST | 1,632,748   2.75 | 0 | 1,104,449   1.92 |
| 0 | 0 | 186 | | ACCOUNTING / AUDIT FEES | 105,000   .18 | 100,000   .16 | 101,850   .18 |
| 18,750   .39 | 18,750   .36 | 0 | | PROFESSIONAL FEES | 142,056   .24 | 168,750   .27 | 89,411   .10 |
| 0 | 0 | 17 | | OTHER EXPENSE | 200,000   .34 | 0 | 7,929   .01 |
| 33,333   .70 | 0 | 0 | | RCB ASSET MANAGEMENT FEE | 366,667   .62 | 0 | 0 |
| (800)   .02- | 0 | 0 | | INSURANCE ENVIRONMENT/O&O | 26,003   .04 | 0 | 68,604   .11 |
| (119,176)   2.50- | (130,852)   2.50- | (57,035)   1.25- | | FF&E RESERVE OFFSET | (1,486,381)   2.50- | (1,557,282)   2.50- | (719,744)   1.25- |
| 6,403   .13 | 7,200   .14 | 7,319   .16 | | *SECURITY/HOA ALLOCATION | (84,289)   .14- | 64,800   .10 | 68,862   .12 |
| 89,071   1.87 | (104,902)   2.00- | 262,269   5.75 | | TOTAL OTHER | 901,794   1.52 | (1,223,732)   1.96- | 684,161   1.19 |

684,119    13.53    252,483    4.82    2,400,169    52.60    TOTAL FIXED CHARGES    6,602,391    11.10    2,376,356    3.81    20,304,443    35.26

10/01/11 10:59:48

RGB HOTEL/VILLAS/CABANA
FOR THE PERIOD 09/01/2011 TO 09/30/2011
PAYROLL TAXES/BENEFITS

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPARTMENTAL WAGES** | | | | | | | | | | | | |
| ROOMS | 136,401 | 16.97 | 160,285 | 16.68 | 122,630 | 14.71 | 1,300,936 | 16.77 | 1,630,184 | 18.11 | 1,510,346 | 16.35 |
| FOOD | 175,148 | 20.50 | 214,951 | 22.27 | 167,289 | 20.06 | 1,876,685 | 22.75 | 2,121,385 | 23.57 | 1,870,068 | 23.24 |
| BEVERAGE | 24,351 | 2.85 | 29,250 | 3.03 | 26,744 | 3.21 | 257,630 | 3.12 | 290,763 | 3.23 | 265,576 | 3.31 |
| CABANA F&B OUTLETS | 44,931 | 5.26 | 45,431 | 4.72 | 48,316 | 5.79 | 405,265 | 4.91 | 395,498 | 4.39 | 385,886 | 4.78 |
| TELEPHONE | 13,588 | 1.58 | 13,423 | 1.39 | 12,624 | 1.51 | 125,248 | 1.52 | 127,765 | 1.42 | 117,695 | 1.47 |
| RECREATION | 12,688 | 1.51 | 8,042 | .83 | 11,342 | 1.36 | 150,748 | 1.83 | 139,406 | 1.55 | 132,577 | 1.65 |
| PRO SHOP | 11,169 | 1.31 | 10,325 | 1.07 | 9,516 | 1.14 | 93,094 | 1.13 | 91,537 | 1.02 | 88,287 | 1.10 |
| SPA | 52,082 | 6.10 | 65,190 | 6.75 | 56,076 | 6.72 | 531,229 | 6.44 | 625,416 | 6.95 | 565,400 | 7.05 |
| TENNIS | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | |
| MISC/GENERAL | 0 | | 0 | | (217) | .03 | 0 | | 0 | | 0 | |
| GOLF | 2,113 | .25 | 2,808 | .29 | 3,170 | .38 | 19,904 | .24 | 27,791 | .31 | 34,823 | .43 |
| LAUNDRY | 17,632 | 2.06 | 16,808 | 1.76 | 17,013 | 2.04 | 185,510 | 2.25 | 161,265 | 1.79 | 168,563 | 2.10 |
| MINI BAR | 1,834 | .21 | 1,705 | .18 | 1,711 | .21 | 15,870 | .19 | 16,502 | .18 | 18,504 | .21 |
| PARKING | 7,765 | .91 | 8,308 | .87 | 6,887 | .82 | 89,743 | .85 | 78,336 | .87 | 71,703 | .89 |
| ADMIN & GENERAL | 118,207 | 13.83 | 114,736 | 14.33 | 114,726 | 13.76 | 1,149,331 | 13.93 | 1,228,771 | 13.65 | 1,073,656 | 13.40 |
| RETAIL | 5,585 | .65 | 6,399 | .66 | 5,743 | .69 | 50,844 | .61 | 55,235 | .61 | 68,337 | .87 |
| SALES & MARKETING | 152,249 | 17.82 | 153,760 | 15.93 | 162,718 | 19.51 | 1,427,467 | 17.30 | 1,383,127 | 15.37 | 1,264,045 | 15.53 |
| R&M | 68,539 | 8.02 | 69,951 | 7.25 | 67,622 | 8.11 | 592,464 | 7.18 | 628,205 | 6.98 | 619,264 | 7.73 |
| **TOTAL WAGES** | 854,362 | 100.00 | 965,476 | 100.00 | 833,930 | 100.00 | 8,251,648 | 100.00 | 9,001,150 | 100.00 | 8,014,977 | 100.00 |
| **PTEB EXPENSES** | | | | | | | | | | | | |
| FICA TAXES | 73,154 | 8.66 | 78,757 | 8.16 | 66,635 | 7.90 | 709,728 | 8.60 | 734,560 | 8.16 | 660,644 | 8.24 |
| FUTA TAXES | 510 | .06 | 1,459 | .15 | 1,340 | .16 | 26,089 | .32 | 32,663 | .36 | 27,532 | .35 |
| SUI TAXES | 10,890 | 1.27 | 772 | .08 | 373 | .04 | 202,921 | 2.46 | 164,928 | 1.83 | 137,033 | 1.71 |
| MEDICAL/DENTAL - GROUP | 88,548 | 10.36 | 84,974 | 8.76 | 86,635 | 10.33 | 759,301 | 9.20 | 783,344 | 8.48 | 716,347 | 8.86 |
| PENSION - 401K | 1,321 | .15 | 9,014 | .93 | (2,380) | .29 | 7,211 | .08 | 83,582 | .93 | 7,259 | .08 |
| EMPLOYEE MEALS | 9,005 | 1.05 | 9,385 | .97 | 8,310 | 1.00 | 91,655 | 1.11 | 91,615 | 1.01 | 72,277 | .90 |
| WORKERS COMPENSATION | 16,557 | 1.95 | 18,500 | 1.92 | 16,931 | 2.03 | 160,040 | 1.94 | 174,199 | 1.94 | 176,139 | 2.24 |
| AWARDS & RECOGNITION | 47 | .01 | 750 | .08 | (9) | | 1,130 | .01 | 3,750 | .04 | 1,528 | .02 |
| EMPLOYEE RELATIONS | 404 | .05 | 1,920 | .20 | 608 | .07 | 25,959 | .31 | 17,220 | .19 | 19,451 | .24 |
| OTHER PTEB EXPENSES | 62,005 | 7.26 | 63,000 | 6.65 | 72,288 | 8.67 | 565,344 | 6.85 | 611,500 | 6.79 | 566,786 | 7.32 |
| ADP CHARGES/PAYROLL PROCESSING | 5,394 | .63 | 6,550 | .68 | 5,196 | .62 | 64,452 | .78 | 61,525 | .68 | 51,858 | .65 |
| TRANSPORTATION/HOUSING SUBSIDY | 2,475 | .29 | 1,175 | .12 | 3,169 | .38 | 21,861 | .26 | 10,575 | .12 | 13,274 | .17 |
| **TOTAL PTEB EXPENSES** | 270,614 | 31.57 | 286,317 | 30.70 | 258,579 | 31.61 | 2,635,650 | 31.94 | 2,749,782 | 30.55 | 2,474,329 | 30.87 |
| **PTEB REBILL** | | | | | | | | | | | | |
| REBILL - ROOMS | (44,679) | 16.44- | (55,624) | 18.84- | (39,266) | 16.19- | (427,685) | 16.24- | (560,474) | 18.19- | (413,347) | 16.71- |
| REBILL - FOOD | (66,612) | 25.72- | (79,002) | 26.68- | (63,360) | 26.24- | (738,155) | 28.01- | (758,153) | 27.92- | (718,147) | 29.04- |
| REBILL - BEVERAGE | (7,945) | 2.94- | (9,081) | 3.05- | (8,615) | 3.33- | (84,894) | 3.22- | (80,417) | 3.25- | (81,539) | 3.30- |
| REBILL - TELEPHONE | (4,415) | 1.63- | (4,197) | 1.40- | (4,066) | 1.57- | (41,541) | 1.58- | (38,238) | 1.43- | (37,023) | 1.50- |
| REBILL - RECREATION | (3,927) | 1.45- | (3,346) | .79- | (3,500) | 1.35- | (46,163) | 1.75- | (39,900) | 1.45- | (40,144) | 1.62- |
| REBILL - GOLF PROSHOP | (3,627) | 1.32- | (3,197) | 1.03- | (2,973) | 1.15- | (20,135) | 1.11- | (28,131) | 1.02- | (28,610) | 1.06- |
| REBILL - SPA | (16,884) | 6.23- | (20,180) | 6.51- | (17,310) | 6.89- | (166,363) | 6.37- | (191,760) | 6.97- | (172,020) | 6.95- |
| *GOLF PKG - REBILL | (688) | .25- | (870) | .29- | (721) | .28- | (6,430) | .21- | (6,659) | .21- | (6,034) | .24- |
| REBILL - LAUNDRY | (5,752) | 2.13- | (6,238) | 1.77- | (5,460) | 2.12- | (61,030) | 2.32- | (49,510) | 1.80- | (52,882) | 2.14- |
| REBILL - MINIBAR | (699) | .25- | (628) | .16- | (551) | .21- | (5,793) | .22- | (5,038) | .18- | (6,174) | .21- |
| REBILL - PARKING | (2,533) | .94- | (2,648) | .87- | (2,312) | .85- | (22,694) | .87- | (24,031) | .87- | (22,732) | .92- |
| REBILL - ADMIN & GENERAL | (41,989) | 15.23- | (42,041) | 14.31- | (35,860) | 13.92- | (372,556) | 14.14- | (375,687) | 13.66- | (333,894) | 13.45- |
| REBILL - RETAIL | (1,369) | .67- | (1,982) | .67- | (1,850) | .72- | (16,977) | .67- | (16,937) | .67- | (17,041) | .69- |
| REBILL - SALES & MARKETING | (44,666) | 16.52- | (47,492) | 16.01- | (46,169) | 17.85- | (421,350) | 15.99- | (424,458) | 15.44- | (391,951) | 14.22- |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBILL - REPAIRS & MAINT | (194,182) | 7.37- | (192,203) | 6.90- | (195,821) | 7.91- |
| TOTAL PTEB REBILL | (2,535,561) | 100.00- | (2,749,765) | 100.00- | (2,474,229) | 100.00- |
| PTEB DEPART TOTAL | (1) | | (3) | | 1 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (22,214) | 8.21- | (21,487) | 7.25- | (21,480) | 8.31- |
| | (270,611) | 100.00- | (286,319) | 100.00- | (258,576) | 100.00- |
| | (0) | | (2) | | 0 | |

10/10/11 10:59:49

**ROB HOTEL/VILLAS/CABANA**
**FOR THE PERIOD 09/01/2011 TO 09/30/2011**

**LAUNDRY DEPARTMENT**

| | CURRENT PERIOD THIS YEAR | | CURRENT PERIOD BUDGET 11 2011 | | CURRENT PERIOD YR ENDING 2010 | | YEAR-TO-DATE THIS YEAR | | YEAR-TO-DATE BUDGET 11 2011 | | YEAR-TO-DATE YR ENDING 2010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYROLL & BENEFITS** | | | | | | | | | | | | |
| LAUNDRY MANAGER | 4,094 | 12.65 | 4,031 | 14.57 | 3,586 | 14.89 | 37,439 | 11.27 | 37,677 | 14.00 | 36,646 | 13.37 |
| LAUNDRY ATTENDANT | 13,538 | 41.84 | 12,877 | 46.54 | 13,447 | 56.64 | 147,871 | 44.51 | 123,598 | 45.92 | 131,917 | 48.11 |
| P/TEB | 5,752 | 17.78 | 5,236 | 18.92 | 5,460 | 23.04 | 61,030 | 18.37 | 49,748 | 18.49 | 53,077 | 19.35 |
| **TTL PAYROLL & BENEFITS** | 23,384 | 72.27 | 22,144 | 80.03 | 22,493 | 94.58 | 246,340 | 74.15 | 211,014 | 78.41 | 221,639 | 80.83 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 3,656 | 11.30 | 0 | | 0 | | 31,917 | 9.61 | 0 | | 0 | |
| SUPPLIES - OTHER | 1,785 | 5.52 | 1,794 | 6.48 | 1,009 | 4.24 | 15,833 | 4.77 | 16,509 | 6.28 | 15,849 | 6.78 |
| SUPPLIES - CHEMICALS | 3,530 | 10.91 | 3,483 | 12.59 | 86 | .36 | 37,401 | 11.26 | 40,449 | 15.03 | 36,680 | 13.38 |
| UNIFORMS-PURCHASE/CLEANING | 0 | | 250 | .90 | 195 | .82 | 747 | .22 | 750 | .28 | 20 | .01 |
| **TTL OPERATING EXPENSES** | 8,972 | 27.73 | 5,527 | 19.97 | 1,290 | 5.42 | 85,899 | 25.85 | 58,108 | 21.59 | 52,548 | 19.17 |
| **TOTAL LAUNDRY EXPENSES** | 32,356 | 100.00 | 27,671 | 100.00 | 23,783 | 100.00 | 332,239 | 100.00 | 269,122 | 100.00 | 274,188 | 100.00 |
| **DISTRIBUTION** | | | | | | | | | | | | |
| REBILL - RECREATION | (1,618) | 5.00- | 1,107 | 5.41 | (1,189) | 5.00- | (16,612) | 5.00- | 10,765 | 5.41 | (11,926) | 4.35- |
| REBILL - SPA | (4,853) | 15.00- | (3,597) | 17.57- | (3,567) | 15.00- | (49,836) | 15.00- | (34,985) | 17.57- | (37,262) | 13.59- |
| REBILL - ROOM | (16,178) | 50.00- | (15,773) | 77.02- | (11,892) | 50.00- | (166,119) | 50.00- | 153,399 | 77.03 | (152,146) | 55.49- |
| REBILL - FOOD | (9,707) | 30.00- | 7,195 | 35.14 | (7,135) | 30.00- | (99,672) | 30.00- | 65,972 | 38.14 | (72,855) | 26.57- |
| **TOTAL AMOUNT ALLOCATED** | (32,356) | 100.00- | 20,478 | 100.00- | (23,783) | 100.00- | (332,239) | 100.00- | 199,151 | 100.00 | (274,187) | 100.00- |

10/10/11 10:59:48

ROB HOTEL/VILLAS/CABANA

BALANCE SHEET

| | AS OF 09/30/2011 | AS OF 08/31/2011 | VARIANCE AMOUNT | PERCENT |
|---|---|---|---|---|
| **ASSETS** | | | | |
| CASH-ON HAND | 75,000.00 | 75,000.00 | .00 | .00 |
| CASH - BoA SPA BOND | 56,325.52 | 56,312.71 | 12.81 | .02 |
| CASH-DIP ESCROW ACCOUNT | 3,200.00 | 1,600.00 | 1,600.00 | 50.00 |
| CASH-DIP ADVANCE DEPOSITS | 5.00 | 1,302.25 | (1,297.25) | 999.99 |
| CASH-FF&E Wachovia Bank | 1,143.24 | 5,260.16 | (4,116.92) | 360.11 |
| CASH-DIP HOTEL OPERATING ACCT | 3,353,714.58 | 2,533,104.17 | 820,610.41 | 24.47 |
| CASH-DIP CABANA OPERATING ACCT | 3,106,622.72 | 3,026,035.94 | 80,586.78 | 2.59 |
| CASH-PAYROLL | 50,000.00 | 50,000.00 | .00 | .00 |
| TOTAL HOTEL OPERATING FUNDS | 6,646,011.16 | 5,748,615.23 | 897,395.93 | 13.50 |
| CASH-LASALLE BANK | 2,984,436.04 | 2,883,210.58 | 101,225.46 | 3.39 |
| TOTAL RESTRICTED FUNDS | 2,984,436.04 | 2,883,210.58 | 101,225.46 | 3.39 |
| CASH & CASH EQUIVALENTS | 9,630,447.20 | 8,631,825.81 | 998,621.39 | 10.37 |
| GUEST LEDGER | 347,768.22 | 38,601.43 | 309,166.79 | 88.90 |
| GUEST LEDGER | 347,768.22 | 38,601.43 | 309,166.79 | 88.90 |
| 0 - 30 DAYS | 198,691.61 | 406,140.17 | (207,478.36) | 104.44 |
| 31 - 60 DAYS | 239,460.87 | 872,104.06 | (632,643.19) | 264.19 |
| 61 - 90 DAYS | 23,562.27 | 122,290.98 | (98,728.69) | 374.01 |
| 91 - 120 DAYS | 21,494.24 | 52,210.13 | (30,715.89) | 142.90 |
| CITY LEDGER | 485,478.19 | 1,453,045.32 | (967,566.13) | 199.30 |
| CREDIT CARD/SRETD CRS RECEIV | 140,846.08 | 32,907.42 | 107,938.56 | 76.64 |
| OTHER | 59,215.69 | 45,821.99 | 13,393.10 | 22.62 |
| TOTAL RECEIVABLES | 1,033,308.58 | 1,570,376.16 | (537,067.58) | 51.50 |
| ALLOWANCE FOR BAD DEBT | (43,317.75) | (41,567.75) | (1,750.00) | 4.04 |
| TOTAL ACCOUNTS RECEIVABLE | 989,990.83 | 1,528,808.41 | (538,817.58) | 54.43 |
| FOOD | 91,926.32 | 92,494.76 | (568.44) | .62 |
| BEVERAGE | 210,395.19 | 215,495.42 | (5,060.23) | 2.42 |
| SPA / GIFT & GOLF SHOPS | 239,025.89 | 246,467.00 | (7,441.11) | 3.11 |
| INVENTORIES | 541,347.40 | 554,447.18 | (13,099.78) | 2.42 |
| MISC. PREPAID EXPENSES | 26,766.11 | 38,448.44 | (11,682.33) | 43.70 |
| PREPAID A&S | 71,242.68 | 34,147.92 | 37,094.76 | 52.07 |
| PREPAID MAINTENANCE CONTRACTS | 53,349.33 | 21,956.14 | 31,392.19 | 58.84 |
| *PREPAID OTHER-CAPITAL ITEMS | 86,699.77 | 98,070.69 | (11,370.92) | 13.12 |
| *PREPAID LICENSES | 8,231.70 | 8,518.91 | (287.21) | 3.49 |
| PREPAID INSURANCE | 594,827.20 | 687,288.49 | (92,461.19) | 15.54 |
| PREPAID GROUP COMMISSIONS | 69,821.95 | 84,386.96 | 5,465.00 | 6.07 |
| PREPAID BON VOYAGE | 4,000.00 | .00 | 4,000.00 | 100.00 |
| PREPAID EXPENSES | 934,927.85 | 972,797.55 | (37,869.70) | 4.05 |

| | | | |
|---|---|---|---|
| CURRENT ASSETS | 12,096,713.28 | 11,667,876.95 | 409,834.33 | 3.38 |
| LONG TERM INVESTMENTS | .00 | .00 | .00 | .00 |
| LAND | 37,730,778.00 | 37,730,778.00 | .00 | .00 |
| BUILDING AND IMPROVEMENT | 87,929,047.57 | 87,929,047.57 | .00 | .00 |
| FURNITURE AND EQUIPMENT | 8,175,908.33 | 8,175,908.33 | .00 | .00 |
| CONSTRUCTION IN PROGRESS FFE | 350,676.65 | 223,040.74 | 127,635.91 | 36.40 |
| CONDO DEVELOPMENT | 8,211.06 | 8,210.30 | .18 | .00 |
| INTER CO HOTEL/VILLAS | .00 | (6,700.00) | 6,700.00 | 989.99 |
| TOTAL FIXED ASSETS | 133,294,621.61 | 133,160,285.54 | 134,336.07 | .10 |
| ACCUMULATED DEPRECIATION | (6,469,719.92) | (6,220,500.89) | (269,219.03) | 4.15 |
| NET FIXED ASSETS | 126,824,901.69 | 126,939,784.65 | (134,882.96) | .11 |
| LOAN FEES | 2,955,212.01 | 2,955,212.01 | .00 | .00 |
| AMORTIZATION-LOAN FEES | (2,955,212.01) | (2,955,212.01) | .00 | .00 |
| NET INTANGIBLE ASSETS | .00 | .00 | .00 | .00 |
| ESCROW DEPOSITS | 259,342.55 | 544,366.68 | (285,024.13) | 109.90 |
| TOTAL OTHER ASSETS | 259,342.55 | 544,366.68 | (285,024.13) | 109.90 |
| NON CURRENT ASSETS | 127,084,244.24 | 127,484,151.33 | (449,907.09) | .33 |
| TOTAL ASSETS | 139,160,957.52 | 139,172,030.28 | (11,072.76) | .01 |

10/10/11 10:53:18

RGB HOTEL/VILLAS/CABANA

| | AS OF 09/30/2011 | AS OF 08/31/2011 | VARIANCE AMOUNT | PERCENT |
|---|---|---|---|---|
| **LIABILITIES** | | | | |
| ACCOUNTS PAYABLE-TRADE | 1,173.42 | .00 | 1,173.42 | 100.00 |
| AP TRADE POST PETITION | 737,180.39 | 583,057.44 | 154,102.95 | 20.90 |
| MARRIOTT REIMBURSABLES | 47,169.93 | 47,169.93 | .00 | .00 |
| *HR PAYABLE | 59,588.15 | 60,348.03 | (758.88) | 1.27 |
| *ACC SEABREEZE CHGS PAYABLE | 765.14 | (158.60) | 923.74 | 120.73 |
| **ACCOUNTS PAYABLE** | 845,867.94 | 690,416.80 | 155,441.14 | 18.38 |
| ADVANCE DEPOSITS | 873,415.16 | 639,838.14 | 233,577.02 | 26.74 |
| SECURITY DEPOSITS-CONDOS | 3,200.00 | 3,200.00 | .00 | .00 |
| **ADVANCE DEPOSITS** | 876,615.16 | 643,038.14 | 233,577.02 | 26.65 |
| ACCRUED TAXES | 182,159.72 | 133,661.42 | 48,498.30 | 26.62 |
| ACCRUED PAYROLL | 593,570.87 | 477,419.47 | 116,151.40 | 19.57 |
| ACCRUED SICK / VACATION PAY | 491,583.40 | 516,532.43 | (24,949.03) | 5.08 |
| ACCRUED PROPERTY TAXES | 1,514,085.59 | 1,459,457.52 | 54,628.07 | 3.61 |
| ACCRUED ACCOUNTING FEES | 944,152.99 | 909,819.52 | 34,333.37 | 3.63 |
| ACCRUED MANAGEMENT FEES | 41,277.90 | 71,277.90 | (30,000.00) | 72.68 |
| ACCRUED FRANCHISE FEES | 56,061.60 | 62,308.60 | (6,247.00) | 13.41 |
| ACCRUED UTILITIES | 193,469.11 | 211,156.21 | (17,687.10) | 12.23 |
| ACCRUED CREDIT CARD COMMISSION | 69,560.19 | 51,524.02 | 18,036.17 | 26.96 |
| *SPA ALLVIEW BOOTCAMP | 64,691.86 | 46,348.85 | 18,343.01 | 28.36 |
| *ACCRUED GROUP COMMISSIONS | 19,958.70 | 16,219.64 | 3,739.06 | 17.24 |
| ACCRUED PROFESSIONAL FEES | 881,138.17 | 499,674.08 | 381,464.09 | 43.29 |
| *ACCRUED GROUP EXPENSES | 12,127.19 | 7,334.71 | 4,792.48 | 39.52 |
| OTHER ACCRUED EXPENSES | 11,625.00 | 11,625.00 | .00 | .00 |
| *ACCRUED RELOCATION | 13,125.00 | 13,125.00 | .00 | .00 |
| *ACC HOLIDAY DECORATIONS | 85,237.00 | 85,237.00 | .00 | .00 |
| DUE TO RESORT INVESTORS | | 14,107.00 | | |
| CLEARING ACCOUNT | 20,384.30 | 14,107.00 | 6,277.30 | 32.45 |
| **ACCRUED LIABILITIES** | 5,245,387.82 | 4,619,976.12 | 625,411.70 | 11.92 |
| DEFERRED MEMBERSHIP FEES | 779,705.71 | 908,494.94 | (128,789.23) | 16.52 |
| DEFERRED INITIATION FEES | 250,349.56 | 245,459.21 | 4,890.35 | 1.94 |
| DEFERRED CONTINGENT AUDIT | 200,000.00 | 200,000.00 | .00 | .00 |
| OTHER CURRENT LIABILITIES | 74,751.81 | 66,151.54 | 8,600.27 | 11.53 |
| INSURANCE CLAIM | 110,885.00 | 87,023.39 | 23,861.61 | 21.52 |
| **TOTAL OTHER CURRENT LIAB** | 1,415,692.17 | 1,507,139.58 | (91,447.41) | 6.46 |
| **CURRENT LIABILITIES** | 8,383,553.09 | 7,460,212.64 | 923,340.45 | 11.01 |
| **LIAB SUBJECT TO COMPROMISE** | 207,262,272.35 | 207,517,301.80 | (255,029.45) | .12 |
| **LONG TERM LIABILITIES** | 207,262,272.35 | 207,517,301.80 | (255,029.45) | .12 |
| OWNERS EQUITY | 93,550,058.00 | 93,550,058.00 | .00 | .00 |
| OWNERS CONTRIBUTION | (168,858,901.45) | (168,858,901.45) | .00 | .00 |
| PRIOR YEAR (INCOME)/LOSS | | | | |
| NET PROFIT/(LOSS) | (1,365,574.47) | (658,590.71) | (676,983.76) | 49.74 |

| | | | |
|---|---|---|---|
| | (76,474,867.93) | (76,795,484.16) | (679,383.76) |
| OWNERS' EQUITY | | | .89 |
| | 139,160,957.52 | 139,172,030.28 | (11,072.76) |
| TTL LIABILITY/OWNERS EQUITY | | | .01 |

10/10/11 10:39:13

RGB HOTEL/VILLAS/CABANA

BALANCE SHEET

| | AS OF 06/30/2011 | AS OF 06/30/2010 | VARIANCE AMOUNT | PERCENT |
|---|---|---|---|---|
| **ASSETS** | | | | |
| CASH ON HAND | 75,000.00 | 75,000.00 | .00 | .00 |
| CASH- B&A SPA BOND | 56,325.62 | .00 | 56,325.62 | 100.00 |
| CASH-DOP ESCROW ACCOUNT | 3,200.00 | 2,400.00 | 800.00 | 25.00 |
| CASH DIP ADVANCE DEPOSITS | 5.00 | 2,000.00 | (1,995.00) | -399.99 |
| CASH DIP ADVANCE DEPOSITS | 1,143.24 | 10,034.68 | (8,891.42) | -777.74 |
| CASH-FF&E Wachovia Bank | 3,333,714.58 | 5,636,418.85 | (2,302,704.27) | -69.08 |
| CASH-DIP HOTEL OPERATING ACCT | 3,108,622.72 | 786,140.30 | 2,326,482.42 | 74.89 |
| CASH-DIP CABANA OPERATING ACCT | 50,000.00 | 50,000.00 | .00 | .00 |
| CASH- PAYROLL | | | | |
| TOTAL HOTEL OPERATING FUNDS | 6,646,011.16 | 6,561,993.81 | 84,017.35 | 1.26 |
| CASH-LASALLE BANK | 2,984,436.04 | 1,231,639.55 | 1,752,896.49 | 58.73 |
| TOTAL RESTRICTED FUNDS | 2,984,436.04 | 1,231,639.55 | 1,752,896.49 | 58.73 |
| CASH & CASH EQUIVALENTS | 9,630,447.20 | 7,793,533.36 | 1,836,913.84 | 19.07 |
| GUEST LEDGER | 347,768.22 | 22,365.48 | 325,402.74 | 93.57 |
| GUEST LEDGER | 347,768.22 | 22,365.48 | 325,402.74 | 93.57 |
| 0 - 30 DAYS | 186,661.81 | 291,993.01 | (93,331.20) | -46.97 |
| 31 - 60 DAYS | 238,460.87 | 30,374.04 | 209,085.83 | 87.32 |
| 61 - 90 DAYS | 28,502.27 | 7,657.87 | 16,844.40 | 70.39 |
| 91 - 120 DAYS | 21,454.24 | 29,457.60 | (7,953.36) | -37.08 |
| CITY LEDGER | 485,479.10 | 359,472.53 | 126,006.67 | 25.96 |
| CREDIT CARDS/RETD CKS RECEIV | 140,846.08 | 668,938.70 | (528,092.62) | -374.94 |
| OTHER | 59,216.09 | (47,659.87) | 106,874.96 | 180.49 |
| TOTAL RECEIVABLES | 1,033,308.58 | 1,003,116.83 | 30,191.75 | 2.92 |
| ALLOWANCE FOR BAD DEBT | (49,317.75) | (16,331.22) | (27,986.53) | 64.61 |
| TOTAL ACCOUNTS RECEIVABLE | 983,990.83 | 987,785.61 | 2,205.22 | .22 |
| FOOD | 91,926.32 | 90,822.66 | 1,103.66 | 1.20 |
| BEVERAGE | 210,395.19 | 141,910.08 | 68,485.11 | 32.85 |
| SPA / GIFT & GOLF SHOPS | 239,026.89 | 259,730.26 | (20,704.37) | -8.66 |
| INVENTORIES | 541,347.46 | 492,463.00 | 48,884.40 | 9.03 |
| MISC. PREPAID EXPENSES | 26,755.11 | 40,582.86 | (13,828.75) | -51.68 |
| PREPAID A&S | 71,342.68 | 23,958.10 | 47,276.58 | 66.35 |
| PREPAID MAINTENANCE CONTRACTS | 53,346.33 | 42,249.64 | 11,098.69 | 20.80 |
| *PREPAID OTHER-CAPITAL ITEMS | 86,699.27 | .00 | 86,699.27 | 100.00 |
| *PREPAID LICENSES | 8,231.70 | 8,651.02 | (820.32) | -4.00 |
| PREPAID INSURANCE | 584,827.30 | 668,223.85 | (83,396.55) | -10.45 |
| PREPAID GROUP COMMISSIONS | 89,921.96 | 87,674.22 | 2,247.74 | 2.50 |
| PREPAID BON VOYAGE | 4,000.00 | .00 | 4,000.00 | 100.00 |
| PREPAID EXPENSES | 934,927.85 | 861,157.69 | 73,776.16 | 7.89 |

|  |  |  |  |  |
|---|---:|---:|---:|---:|
| CURRENT ASSETS | 12,096,713.38 | 10,134,939.66 | 1,961,773.62 | 16.22 |
| LONG TERM INVESTMENTS | .00 | .00 | .00 | .00 |
| LAND | 37,730,778.00 | 93,600,000.00 | (55,269,222.00) | -146.48 |
| BUILDING AND IMPROVEMENT | 87,029,047.57 | 148,780,578.15 | (61,751,530.68) | -70.06 |
| FURNITURE AND EQUIPMENT | 8,175,508.33 | 19,066,928.02 | (10,891,419.69) | -133.23 |
| F F & OTHER | .00 | 15,280.74 | (15,280.74) | 999.99 |
| CONSTRUCTION IN PROGRESS PPE | 350,676.65 | 427,543.59 | (76,867.04) | -21.93 |
| GOLDMAN SACHS CAPITOL PROJECTS | .00 | 10,279.76 | (10,279.76) | 999.99 |
| CIP-LOBBY RENOVATIONS | .00 | 67,622.35 | (67,622.35) | 999.99 |
| CONDO DEVELOPMENT | 8,211.09 | 4,913,745.84 | (4,905,534.75) | -999.99 |
| DEVELOPMENT FEES | .00 | 3,743,250.00 | (3,743,250.00) | 999.99 |
| INTER CO HOTEL/VILLAS | .00 | (1,627,654.00) | 1,627,654.00 | 999.99 |
| TOTAL FIXED ASSETS | 133,294,621.61 | 268,359,594.55 | (135,104,972.94) | -161.36 |
| ACCUMULATED DEPRECIATION | (6,690,716.92) | (23,834,395.64) | 17,364,076.72 | -287.67 |
| NET FIXED ASSETS | 126,604,901.69 | 244,545,198.91 | (117,740,897.22) | -92.06 |
| LOAN FEES | 2,955,212.01 | 2,955,212.01 | .00 | .00 |
| AMORTIZATION- LOAN FEES | (2,955,212.01) | (2,510,430.19) | (444,781.82) | 15.05 |
| NET INTANGIBLE ASSETS | .00 | 444,781.82 | (444,781.82) | 999.99 |
| ESCROW DEPOSITS | 259,342.55 | 598,332.78 | (338,890.23) | -130.71 |
| TOTAL OTHER ASSETS | 259,342.55 | 598,332.78 | (338,890.23) | -130.71 |
| NON CURRENT ASSETS | 127,064,244.24 | 245,588,313.51 | (118,524,469.27) | -93.29 |
| TOTAL ASSETS | 139,160,957.52 | 255,723,253.17 | (116,562,295.66) | -83.76 |

10/10/11 10:59:19

ROB HOTEL/VILLAS/CABANA

| | AS OF 09/30/2011 | AS OF 09/30/2010 | VARIANCE AMOUNT | PERCENT |
|---|---|---|---|---|
| **LIABILITIES** | | | | |
| ACCOUNTS PAYABLE-TRADE | 1,173.42 | 1,252,109.68 | (1,252,108.26) | -999.99 |
| A/P TRADE POST PETITION | 737,158.39 | 482,616.21 | 254,542.28 | 34.53 |
| MARRIOTT REIMBURSABLES | 47,169.83 | .00 | 47,169.33 | 100.00 |
| *HR PAYABLE | 59,558.15 | 489,497.24 | (429,948.09) | -721.45 |
| ACCOUNTS PAYABLE-CONCESIONAIR | .00 | (.02) | (.02) | 999.99 |
| *ACC SEABREEZE CNDS PAYABLE | 766.14 | 2,179.41 | (1,413.27) | -194.71 |
| *ACC SAWGRASS CC PAYABLE | .00 | 161.12 | (161.12) | 999.99 |
| **ACCOUNTS PAYABLE** | 845,857.54 | 2,237,744.64 | (1,391,908.70) | -164.55 |
| | | | | |
| ADVANCE DEPOSITS | 673,415.16 | 1,299,477.71 | (426,062.55) | -46.76 |
| SECURITY DEPOSITS CONDOS | 3,200.00 | 2,800.00 | 400.00 | 12.50 |
| **ADVANCE DEPOSITS** | 876,615.16 | 1,302,277.71 | (425,662.55) | -48.56 |
| | | | | |
| ACCRUED TAXES | 182,109.72 | 141,695.18 | 40,509.54 | 22.24 |
| ACCRUED PAYROLL | 593,570.67 | 611,272.47 | (17,701.90) | -2.88 |
| ACCRUED SICK/ VACATION PAY | 491,583.40 | 662,460.20 | (170,876.80) | -34.76 |
| ACCRUED PROPERTY TAXES | 1,514,065.09 | 1,724,851.89 | (210,786.80) | -13.22 |
| ACCRUED MANAGEMENT FEES | 943,182.99 | 641,174.95 | 301,970.04 | 32.02 |
| ACCRUED ACCOUNTING FEES | 41,277.90 | 35,920.72 | 7,357.18 | 17.82 |
| ACCRUED FRANCHISE FEES | 95,091.80 | 92,622.98 | 2,438.82 | 2.57 |
| ACCRUED INTEREST | .00 | 23,337,276.00 | (23,337,276.00) | 999.99 |
| ACCRUED UTILITIES | 193,469.11 | 222,936.46 | (29,447.35) | -15.22 |
| ACCRUED CREDIT CARD COMMISSION | 65,500.19 | 104,326.51 | (34,826.32) | -50.11 |
| *SPA ALLWELN BOOTCAMP | 64,651.68 | .00 | 64,591.68 | 100.00 |
| ACCRUED PROFESSIONAL FEES | 19,589.70 | 6,143.69 | 13,465.01 | 68.66 |
| *ACCRUED GROUP COMMISSIONS | 24,703.91 | 20,586.60 | 4,135.31 | 16.74 |
| ACCRUED IHR EXPENSES | .00 | 37,972.16 | (37,972.16) | 999.99 |
| OTHER ACCRUED EXPENSS | 881,138.17 | 928,920.46 | (47,782.29) | -5.42 |
| *ACCRUED RELOCATION | 12,127.19 | 12,594.95 | (467.76) | -3.86 |
| *ACC HOLIDAY DECORATIONS | 13,125.00 | 9,000.00 | 4,125.00 | 31.43 |
| ACCRUED BONVOYAGE LIMOUSINE | .00 | (718.00) | 716.00 | 999.99 |
| DUE TO RESORT INVESTORS | 85,237.00 | .00 | 85,237.00 | 100.00 |
| CLEARING ACCOUNT | 20,884.80 | (8,877.10) | 29,761.90 | 142.51 |
| **ACCRUED LIABILITIES** | 5,245,387.82 | 26,478,097.11 | (23,232,709.29) | -442.32 |
| | | | | |
| DEFERRED MEMBERSHIP FEES | 779,105.71 | 810,397.41 | (30,691.70) | -3.84 |
| DEFERRED INITIATION FEES | 250,349.56 | 308,207.55 | (57,857.99) | -23.11 |
| DEFERRED CONTINGENT AUDIT | 200,000.00 | .00 | 200,000.00 | -100.00 |
| OTHER CURRENT LIABILITIES | 74,761.81 | 150,010.27 | (75,238.46) | -100.68 |
| INSURANCE CLAIM | 110,886.09 | (.21) | 110,886.30 | 100.00 |
| **TOTAL OTHER CURRENT LIAB** | 1,415,692.17 | 1,268,615.02 | 147,077.15 | 10.39 |
| | | | | |
| **CURRENT LIABILITIES** | 8,383,565.09 | 33,286,754.48 | (24,903,201.39) | -287.05 |
| | | | | |
| GOLDMAN SACH NOTE PAYABLE | .00 | 185,373,555.44 | (185,373,555.44) | 999.99 |
| DUE TO/FROM ROB RESORT | .00 | (.00) | (.00) | 999.99 |
| INTEREST RATE SWAP | .00 | 8,075,441.00 | (8,075,441.00) | 999.99 |
| LIAB SUBJECT TO COMPROMISE | 207,262,272.35 | .00 | 207,262,272.35 | 100.00 |

| | | | |
|---|---|---|---|
| LONG TERM LIABILITIES | 207,252,272.35 | 193,445,996.39 | 13,803,275.96 | 6.65 |
| OWNERS EQUITY | | | | |
| OWNERS CONTRIBUTION | 93,550,008.00 | 93,480,960.00 | 69,048.00 | .07 |
| PRIOR YEAR (INCOME)/LOSS | (168,659,901.48) | (49,889,939.53) | (118,769,961.92) | 70.42 |
| NET PROFIT(LOSS) | (1,365,574.47) | (14,604,515.17) | 13,238,543.70 | -969.18 |
| OWNERS' EQUITY | (76,474,867.92) | 28,987,503.30 | (105,452,370.22) | 137.90 |
| TTL LIABILITY/OWNERS EQUITY | 139,160,957.52 | 255,723,253.17 | (116,552,285.65) | -83.76 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: RQB Resort, LP & RQB Development, LP    Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011    Period ending: September 30, 2011

ACCOUNTS RECEIVABLE AT PETITION DATE:    1,195,312.46

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    1,485,952.74 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $    (859,627.47) | (b)[1] |
| PLUS/MINUS: Adjustments or Write-offs | $ | * |
| End of Month Balance | $    626,325.27 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 339,507.89 | $ 239,460.87 | $ 25,862.27 | $ 21,494.24 | $ 626,325.27 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| See attached | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

Footnote [1]:
(b) above is the net amount of billings less collections and represents the change in accounts receivable for the period. This amount does not equal the number reported in the "Current Month" column of MOR-2, Line 2B, as accounts receivable collections are included in 2A, cash sales.

**A R 90 Day Balances**

| | 90 Days | 120 Days | 150 Days + | Total | |
|---|---|---|---|---|---|
| MC 861 Marriott Guest Service | 0.00 | 0.00 | 0.00 | 7,565.80 | 7,565.60 Marriott Certificates |
| MC 5789 Marriott Guest Service | 0.00 | 0.00 | 0.00 | 1,495.00 | 1,495.00 Marriott Certificates |
| BQ 3482 Jackson 40th Birthday | 0.00 | 2,013.32 | 0.00 | 0.00 | 2,013.32 |
| CB 646 Chargebacks | 0.00 | 1,204.20 | 776.21 | 0.00 | 1,980.41 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VR 2563 Carr Golf | 0.00 | 0.00 | 0.00 | 166.37 | 166.37 |
| GP 3383 Volvo Breakfast Coupon | 0.00 | 0.00 | 0.00 | 4,168.20 | 4,168.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,217.52 | 776.21 | 13,395.37 | 17,389.10 |

17,389.10

17,389.10

0.00

**Cabana Club**
**A R 90 Day Balances**

| Member | | 90 Days | 120 Days | 150 Days + | | |
|---|---|---|---|---|---|---|
| Benton # 5357 | 0.00 | 0.28 | | | 0.28 | small finance fee |
| Disalle # 5553 | 0.00 | 26.75 | 1,639.40 | | 1,666.15 | Member trying/paid $100 9/14/11 |
| Moore # 20012 | 0.00 | 40.44 | 1,762.06 | 0.00 | 1,802.50 | Paid $ 800.00 10/1/11 |
| Myers # 5902 | 0.00 | 3.05 | 142.38 | 0.00 | 145.43 | Pymnt $50 received 9/16/11 |
| Rogers # 6169 | 0.00 | | 490.76 | 0.00 | 490.76 | Pymnt $50 received 9/29/11 |
| | 0.00 | | | 0.00 | 0.00 | |
| | 0.00 | | | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 0.00 | 70.52 | 4,034.62 | 0.00 | 4,105.14 | 4,105.14 |

4,105.14

0.00

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>          Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>               Period ending: <u>September 30, 2011</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 583,057.44 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 1,886,595.77 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ (1,732,492.91) | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 737,160.30 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____(d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: RQB Resort, LP & RQB Development, LP      Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011      Period ending: September 30, 2011

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $    495,601.48 | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $    558,341.58 | (a) |
| PLUS: Inventory Purchased During Month | $    259,244.87 | |
| PLUS/MINUS: Used or Sold | $    (276,239.05) | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $    541,347.40 | |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☑   Check here if inventory contains perishable items.

Description of Obsolete Inventory:_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: __166,449,013.91_____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month  (1) | $  126,715,233.01 | (a)(b) |
| MINUS:  Depreciation Expense | $       (269,219.03) | |
| PLUS:  New Purchases | $ | |
| PLUS/MINUS:  Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $  126,446,013.98 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-6

OCT 11, 2011 12:28

PERIOD 09/01/2011 TO 09/30/2011
ACCTS 00-16970- THRU 00-16970-
WITH DETAIL
FOR ALL FINANCIAL ENTITIES
SEPARATE DB/CR COLUMNS
PREDEFINED SUBTOTAL LEVEL

## RQB HOTEL/VILLAS/CABANA
## GENERAL LEDGER TRIAL BALANCE

Page: 0001

| ACCOUNT-NO DESCRIPTION | BEGINNING BALANCE | TOTAL | NET CHANGE | ENDING BALANCE | BUDGET | PRIOR-YEAR |
|---|---|---|---|---|---|---|
| 00-16970- ACCUMULATED DEPRECIATION | -6,220,500.89 | DEBIT  3,682,203.41 | -269,219.03 | -6,489,719.92 | REFERENCE | -534,428 |
|  |  | CREDIT  3,951,422.44 |  |  |  |  |
|  | DR-AMOUNT | CR-AMOUNT | SOURCE | RUNNG-BAL | | |
|  | TRX-DATE | | | | | |
|  | 09/30/11  3,682,203.09 | | SEP2011A | -2,538,297.80 | Record Depreciation | |
|  | 09/30/11 | 232,087.83 | SEP2011 | -2,770,985.63 | Record Depreciation Exp | |
|  | 09/30/11 | 3,682,203.25 | SEP2011 | -6,453,188.88 | Record Depreciation | |
|  | 09/30/11 | .16 | SEP2011 | -6,453,189.04 | Record Depreciation | |
|  | 09/30/11  .32 | | SEP2011 | -6,453,188.72 | Record Depreciation | |
|  | 09/30/11 | 36,531.20 | SEP2011 | -6,489,719.92 | Record Depreciation | |
| GRAND TOTALS: | -6,220,500.89 | DEBIT  3,682,203.41 | -269,219.03 | -6,489,719.92 | | -534,428 |
|  |  | CREDIT  3,951,422.44 |  |  |  |  |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP    Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011    Period ending: September 30, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: US Bank    BRANCH: _____

ACCOUNT NAME: RQB Resort, LP (Goldman Sachs) ACCOUNT NUMBER: Ending Account No.: X809.1

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 2,984,436.04 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 2,984,436.04 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: RQB Resort, LP & RQB Development, LP          Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011          Period ending: September 30, 2011

NAME OF BANK:  US Bank          BRANCH: _____

ACCOUNT NAME:  RQB Resort, LP   (Goldman Sachs)

ACCOUNT NUMBER:  Ending Account No.: X809.1

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                $_____

# Bank of America
## Merrill Lynch

**Bank of America, N.A.**
135 S. LaSalle Street, Suite 1840 Chicago, IL 60603

**TEMP-RETURN SERVICE REQUESTED**

0D03-VS

RQB RESORT LP
SAWGRASS MARRIOTT
ATTN MICHAEL WIGG - DIRECTOR OF FINANCE
1000 PGA TOUR BOULEVARD
PONTE VEDRA BEACH FL 32082

PAGE 1 OF 3

**Account Number**

**Statement Period** 08/01/2011 through 09/02/2011

**Account Title** GOLDMAN SACHS AS LENDER OF RQB RESORT LP
RQB RESORT LP PRI USD

**Website** www.etrustee.net

ADMINISTRATIVE OFFICER     **HIRAM THOMAS**
312-992-9856               HIRAM.U.THOMAS@GLOBALSECURITIESSOLUTIONS

This statement is not an official document for tax reporting purposes.
NYSE SPECIALIST DISCLOSURE:

BANK OF AMERICA, N.A. IS A SUBSIDIARY OF BANK OF AMERICA CORPORATION AND IS ASSOCIATED WITH A NYSE SPECIALIST, WHICH MAY MAKE A MARKET IN A SECURITY REFERENCED HEREIN. THE SPECIALIST MAY HAVE A "LONG" OR "SHORT" INVENTORY POSITION AND, AS A RESULT OF BEING A MARKET MAKER, MAY BE ON THE OPPOSITE SIDE OF TRANSACTIONS ON THE FLOOR OF THE NYSE IN SUCH SECURITY.

## PARTICIPATING PORTFOLIOS

| PORTFOLIO NUMBER | PORTFOLIO NAME |
|---|---|
| | RQB RESORT LP PRI USD |

## PARTICIPATING PORTFOLIOS

| PORTFOLIO NUMBER | PORTFOLIO NAME |
|---|---|
| | |

DST 0072259

LAS_45100+00585490006,01853,01853,5011L98CA,CUSTLA5ALLESTMT00000000301 6LASCMBD

PAGE 2 OF 3

## STATEMENT OF INVESTMENT POSITION

### Bank of America / Merrill Lynch

| QUANTITY | DESCRIPTION | COST/ AVG UNIT COST | MARKET VALUE/ PRICE | PROJECTED ANNUAL INCOME | YIELD |
|---|---|---|---|---|---|
| **CASH AND EQUIVALENTS** | | | | | |
| 2,883,223.97 | GOLDMAN SACHS FINANCIAL SQUARE PRIME OBLIGATIONS FUND | 2,883,223.97 | 2,883,223.97 | 174.69 | |
| **TOTAL CASH AND EQUIVALENTS** | | 2,883,223.97 | 2,883,223.97 | 174.69 | |
| **TOTAL ASSETS** | | 2,883,223.97 | 2,883,223.97 | 174.69 | |

**Collective Trust Fund Disclosure:**
If you are a participant in a Collective Trust Fund, a full copy of the most recent audited annual report is available upon request without charge. Please call your Administrative Officer for a copy.

**Statement Content Disclosure:**
This statement was prepared to provide you with a detailed record of information for the period covered by this report. The gain/loss and income figures presented are preliminary and approximate and should not be used for tax preparation. Estimated annual income may differ from actual income received and should not be used for tax preparation. If you have any questions regarding this statement or your account, please call your Administrative Officer.

**Affiliate Disclosures:**
Affiliates of Bank of America may provide services relating to certain investments in your account. These services may, where appropriate, include underwriting or participating in the syndication of securities purchased for your account and executing brokerage transactions for your account. Bank of America will, where appropriate, invest your account in mutual funds for which affiliates provide investment advice and other services, or in Bank depository vehicles for which the Bank receives a financial benefit. Affiliates are compensated for these services and transactions in accordance with applicable law.

The overall investment activities of Bank of America and its affiliates may limit the investment opportunities for accounts under its management (collectively, the "Accounts") in certain markets in which limitations are imposed by regulators upon the amount of investment by affiliated investors, in the aggregate or in individual issuers. From time to time, the Account's activities also may be restricted because of regulatory restrictions applicable to Bank of America and its affiliates, and/or its internal policies.

Securities and other investment products obtained or offered through Bank of America and its affiliates are not obligations or deposits of, nor guaranteed by them, or any other banks; nor are they insured by the FDIC. All securities and investment products are subject to investment risks, including the possible loss of principal invested.

For Securities traded on a major exchange, market values are priced as of the statement date as provided by various pricing services or exchanges. The method and frequency of pricing assets not traded on a major exchange varies depending upon the type of asset; therefore, the price shown on your statement may not be a current value as of the statement date. Although prices shown are believed to be accurate, Bank of America and its affiliates do not guarantee the accuracy of such prices.

To holders of Auction Rate Securities: Due to the recent, unprecedented conditions in the Auction Rate Securities market, the pricing of Auction Rate Securities as reflected on your statement may not be indicative of readily available pricing if you desired to and could liquidate these holdings. Additionally, some Auction Rate Securities may not be priced and will reflect a valuation of unavailable or zero. Thus, these securities will not be included in the account's market valuation total.

LAS...451OD>.0058549006.01854.01854.E01LS8CA.CUSTLAS4LLESTMT000000000030.1BLASCMRD



## Bank of America
## Merrill Lynch

PAGE 3 OF 3

## TRANSACTION SUMMARY

| DESCRIPTION | INCOME CASH | PRINCIPAL CASH | COST |
|---|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 | 2,883,210.58 |
| DIVIDENDS | 0.00 | 0.00 | 0.00 |
| INTEREST | 0.00 | 13.39 | 0.00 |
| OTHER INCOME | 0.00 | 0.00 | 0.00 |
| RECEIPTS & DEPOSITS | 0.00 | 0.00 | 0.00 |
| SALES & DISPOSITIONS | 0.00 | 0.00 | 0.00 |
| INTRA ACCOUNT TRANSFERS | 0.00 | 0.00 | 0.00 |
| DISTRIBUTIONS & WITHDRAWALS | 0.00 | -13.39 | 0.00 |
| PURCHASES & ACQUISITIONS | 0.00 | 0.00 | 13.39 |
| FEES & EXPENSES | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 |
| ENDING BALANCE | 0.00 | 0.00 | 2,883,223.97 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | INCOME CASH | PRINCIPAL CASH | COST |
|---|---|---|---|---|
| | BEGINNING BALANCE | 0.00 | 0.00 | 2,883,210.58 |
| 09/01/11 | INTEREST PAYMENT PAYABLE 09/01/11 GOLDMAN SACHS FINANCIAL SQUARE PRIME OBLIGATIONS FUND | | 13.39 | |
| | PURCHASES (1) 09/01/11 TO 09/02/11 GOLDMAN SACHS FINANCIAL SQUARE PRIME OBLIGATIONS FUND | | -13.39 | 13.39 |
| | ENDING BALANCE | 0.00 | 0.00 | 2,883,223.97 |

LAS_.*45200*.005554900600195S.01955.01955.E01S9BCA.CUSTLASALESTMT000000000301 SLASCMBO

7750061    PAYABLE 09/01/11    72XRFP/27/11    CA    RGB RESORT LP    09/01/2011 thru 09/02/2011

DST 0007235B

**Bank of America** 🎇
**Merrill Lynch**

LAS_45200.00585498008.01856.E01LSBCA.CUST.LA5ALLESTMT0000000003016LA5CMBD



00-0-M -P-PD -274-01                    4052
0017630-00-02557-MR          Page 1 of 7

**ACCOUNT NUMBER:** ▇▇▇▇
**US BANK, NA AS CASH MGMT BANK FOR**
**RQB RESORT LP - RQB RESORT LP PRI**

This statement is for the period from
September 3, 2011 to September 30, 2011

000000233 1 SP    106481274771793 P
RQB RESORT LP
SAWGRASS MARRIOTT
ATTN MICHAEL WIGG - DIRECTOR OF FINA
1000 PGA TOUR BOULEVARD
PONTE VEDRA BEACH FL 32082-3036

## *QUESTIONS?*

If you have any questions regarding
your account or this statement, please
contact your Account Manager or Analyst.

**Account Manager:**
**MARCIA MOORE-ALLEN**
190 SOUTH LASALLE STREET
CHICAGO IL 60603
**Phone 312-332-7449**
**E-mail marcia.mooreallen@usbank.com**

**Analyst:**
**HIRAM THOMAS**
**Phone 312-332-7448**

**US bank.**

00-0-M-P-PD-274-01    004052LR    4052
0017630-00-02557-MR    Page 2 of 7

**ACCOUNT NUMBER:** ▮▮▮▮▮
**US BANK, NA AS CASH MGMT BANK FOR
RQB RESORT LP - RQB RESORT LP PRI**

This statement is for the period from
September 3, 2011 to September 30, 2011

## SPECIAL MESSAGES

### Important Trust Account Information

This is your new trust account statement from U.S. Bank.

As you are aware, U.S. Bank purchased the domestic and European-based securitization trust administration businesses of Bank of America. A result of this acquisition is that statement processing has changed from Bank of America to U.S. Bank. This change is effective September 2, 2011. The following information will help make this transition as easy as possible for you.

**IT IS CRITICAL THAT YOU RETAIN ALL OF YOUR PRIOR 2011 STATEMENTS FROM BANK OF AMERICA**

**The trust statement(s) you receive in September will be your final ones(s) from Bank of America and will reflect all account information posted through end of day on September 2, 2011. It is very important that you retain the statement(s) reflecting transactions posted up to the conversion date of September 3, 2011.**

Trust statements generated by U.S. Bank will cover account activity beginning on September 3, 2011 and will only include information posted to accounts from September 3, 2011 and going forward. U.S. Bank statements will not contain information posted to your accounts prior to this date.

### QUESTIONS ABOUT YOUR NEW TRUST STATEMENT

Your Account Administrator, whose name and phone number are reflected on the front of this statement, is available to review the new statement format with you. If you have questions or would like to review your new statement, please contact your Account Administrator.

**If you have questions about these changes, please contact your U.S. Bank Global Corporate Trust Services Account Administrator.**



**ACCOUNT NUMBER:** ▉▉▉▉▉
**US BANK, NA AS CASH MGMT BANK FOR**
**RQB RESORT LP - RQB RESORT LP PRI**

This statement is for the period from
September 3, 2011 to September 30, 2011

## MARKET VALUE SUMMARY

| | Current Period 09/03/11 to 09/30/11 |
|---|---|
| Beginning Market Value | $2,883,223.97 |
| Contributions | 299,356.70 |
| Distributions | - 197,744.63 |
| Adjusted Market Value | $2,984,836.04 |
| Investment Results | |
| Fees and Expenses | - 400.00 |
| Total Investment Results | - $400.00 |
| Ending Market Value | $2,984,436.04 |

**US bank.**

ACCOUNT NUMBER: ███████
US BANK, NA AS CASH MGMT BANK FOR
RQB RESORT LP - RQB RESORT LP PRI

This statement is for the period from
September 3, 2011 to September 30, 2011

## ASSET DETAIL AS OF 09/30/11

| Shares or Face Amount | Security Description | Market Value/ Price | Book Value/ Unit Cost | % of Total Yield at Market | Est Ann Inc |
|---|---|---|---|---|---|
| | **Cash Equivalents** | | | | |
| 2,798,009.340 | Goldman Sach Fin Sq PR Ob Cl Ad 38141W356 | 2,798,009.34 1.0000 | 2,798,009.34 1.00 | 93.8 .01** | 170.68 |
| | **Total Cash Equivalents** | $2,798,009.34 | $2,798,009.34 | 93.8 | $170.68 |
| | **Cash** | | | | |
| | Principal Cash | 186,426.70 | 186,426.70 | 6.2 | |
| | Total Cash | $186,426.70 | $186,426.70 | 6.2 | |
| | **Total Assets** | $2,984,436.04 | $2,984,436.04 | 100.0 | $170.68 |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

Publicly traded assets are valued in accordance with market quotations or valuation methodologies from financial industry services believed by us to be reliable. Assets that are not publicly traded may be reflected at values from other external sources. Assets for which a current value is not available may be reflected at a previous value or as not valued, at par value, or at a nominal value. Values shown do not necessarily reflect prices at which assets could be bought or sold. Values are updated based on internal policy and may be updated less frequently than statement generation.

For further information, please contact your Analyst.

** The Yield at Market set forth in this statement for any money market fund is based on the interest rate applicable to that money market fund as of the last business day of the statement period only and may not be relied upon as (i) a yield estimate for the statement period as a whole, or (ii) a guarantee of future performance.

# USbank.

**ACCOUNT NUMBER:** ▬▬▬▬
US BANK, NA AS CASH MGMT BANK FOR
RQB RESORT LP - RQB RESORT LP PRI

This statement is for the period from
September 3, 2011 to September 30, 2011

## CASH SUMMARY

|  | Income Cash | Principal Cash | Total Cash |
|---|---|---|---|
| **Beginning Cash Balance as of 09/03/2011** | $.00 | $.00 | $.00 |
| Fees and Expenses | | - 400.00 | - 400.00 |
| Cash Receipts | | 299,356.70 | 299,356.70 |
| Cash Disbursements | | - 197,744.63 | - 197,744.63 |
| Net Money Market Activity | | 85,214.63 | 85,214.63 |
| **Ending Cash Balance as of 09/30/2011** | $0.00 | $186,426.70 | $186,426.70 |

# **US bank.**

ACCOUNT NUMBER: ▉▉▉▉
US BANK, NA AS CASH MGMT BANK FOR
RQB RESORT LP - RQB RESORT LP PRI

This statement is for the period from
September 3, 2011 to September 30, 2011

## BOOK VALUE SUMMARY

|  | Income | Principal |
| --- | --- | --- |
| **Beginning Balance 09/03/2011** | $.00 | $2,883,223.97 |
| **Receipts** | | |
| Cash Receipts | | 299,356.70 |
| **Total Receipts** | $.00 | $299,356.70 |
| **Disbursements** | | |
| Fees and Expenses | | - 400.00 |
| Cash Disbursements | | - 197,744.63 |
| **Total Disbursements** | $.00 | - $198,144.63 |
| **Ending Balance 09/30/2011** | $.00 | $2,984,436.04 |
| **Total Portfolio** | $2,984,436.04 | |



**ACCOUNT NUMBER:** ▓▓▓▓
US BANK, NA AS CASH MGMT BANK FOR
RQB RESORT LP - RQB RESORT LP PRI

This statement is for the period from
September 3, 2011 to September 30, 2011

## TRANSACTION DETAIL

| Date Posted | Description | Income Cash | Principal Cash | Book Value |
|---|---|---|---|---|
| | Beginning Balance 09/03/2011 | $.00 | $.00 | $2,883,223.97 |
| 09/20/11 | Cash<br>Paid To 3755565211<br>Miscellaneous<br>Disbursement | | - 197,744.63 | |
| 09/26/11 | Trust Fees Collected<br>Charged For Invoice 2958450 | | - 400.00 | |
| 09/27/11 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 10015<br>Bk Amer Nyc* Rqb Resort LP Debtor In Possession 1<br>Obi= Re Tax Escrow Septem Ber 2011..<br>. Acct 723809.1 Trust Dep Artment Ccm 409 Bbi=97 B<br>Huthoma | | 112,930.00 | |
| 09/30/11 | Cash Receipt<br>Received In Account Via ACH<br>Acct 723809.1 Trust Department Ccm 40997 | | 107,426.70 | |
| 09/30/11 | Cash Receipt<br>Receipt Of Funds<br>Fed Ref # 22397<br>Bk Amer Nyc* Rqb Resort LP Debtor In Possession 1<br>Obi=department Ccm 40997 Bbi=ins. Escrow Sept. 201<br>1. .Acct 723809.1 Trust Bnf=us Bank /Ac-/1047904<br>Huthoma | | 79,000.00 | |
| | Combined Purchases For The Period  9/ 3/11 -  9/30/11 Of<br>Goldman Sach Fin Sq PR Ob Cl Ad<br>38141W356 | | - 112,930.00 | 112,930.00 |
| | Combined Sales For The Period  9/ 3/11 -  9/30/11 Of<br>Goldman Sach Fin Sq PR Ob Cl Ad<br>38141W356 | | 198,144.63 | - 198,144.63 |
| | Ending Balance 09/30/2011 | $0.00 | $186,426.70 | $2,798,009.34 |

**Sawgrass Marriott Resort - RQB**
**Cash - LaSalle Bank**
**G/L # 00-10800**
**September 30, 2011**

|  |  |  |
|---|---|---|
| **Total per Bank Statement** | | **2,984,436.04** |

| | | |
|---|---|---|
| Equity Reserve Account (per bank statement) | $ | - |
| Real Estate Tax Escrow  (per bank statement) | $ | 1,064,298.26 |
| Insurance Escrow (per bank statement) | $ | 455,002.50 |
| FF & E Escrow (per bank statement) | $ | 1,465,121.89 |
| Monthly Payments (per bank statement) | $ | - |
| Excess (per bank statement) | $ | 13.39 |
| Bank Fee (per bank statement) | $ | - |
| Loss Proceeds (Fire Insurance) | $ | - |

|  |  |  |
|---|---|---|
| **Total per Bank Statement** | | **2,984,436.04** |

|  |  |
|---|---|
| **General Ledger Balance** | **2,984,436.04** |

|  |  |
|---|---|
| | - |

|  |  |
|---|---|
| | **2,984,436.04** |
| **Adjusted General Ledger Balance** | |

Variance

| | - |

Prepared: _____

Approved: _____

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP    Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011    Period ending: September 30, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America    BRANCH: _____

ACCOUNT NAME: Hotel Operating Account    ACCOUNT NUMBER: Ending Account No.: X5211

PURPOSE OF ACCOUNT: _____ OPERATING _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,006,339.42 |
| Plus Total Amount of Outstanding Deposits | $ | 506,722.60 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (159,181.44) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 3,353,880.58 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment **4D**: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>    Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>    Period ending: <u>September 30, 2011</u>

NAME OF BANK: <u>Bank of America</u>    BRANCH: _____

ACCOUNT NAME: <u>Hotel Operating Account</u>

ACCOUNT NUMBER: <u>Ending Account No.: X5211</u>

PURPOSE OF ACCOUNT: _____<u>OPERATING</u>_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    $ _____

**Bank of America** 〰〰

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

HH

Account Number
01 01 182 01 M0000 E#    486
Last Statement:  08/31/2011
This Statement:  09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP
DEBTOR IN POSSESSION  10-01596
RESORT OPERATIONS
1000 PGA TOUR BLVD.
PONTE VEDRA BEACH FL  32082

Page    1 of   17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2011 - 09/30/2011 | Statement Beginning Balance | 2,510,259.49 |
| Number of Deposits/Credits | 185 | Amount of Deposits/Credits | 3,718,700.68 |
| Number of Checks | 484 | Amount of Checks | 1,664,957.94 |
| Number of Other Debits | 59 | Amount of Other Debits | 1,557,662.81 |
| | | Statement Ending Balance | 3,006,339.42 |
| Number of Enclosures | 486 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 250.94 | FL VAULT DEPOSIT | 3830675072588 |
| 09/01 | | 666.75 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 4300742470 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/01 | | 956.38 | MERCHANT BNKCD  DES:DEPOSIT  ID:424255307888 | 4400161407 |
| | | | INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | |
| 09/01 | | 1,288.07 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 | 4300777383 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/01 | | 10,642.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 4300742474 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/01 | | 33,269.61 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 | 4300777383 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/01 | | 72,552.57 | FL VAULT DEPOSIT | 3830675072588 |
| 09/02 | | 166.00 | SPA FINDER INC  DES:GC PAYMENT ID:0007727 | 4400641763 |
| | | | INDN:SPAID 0007727  CO ID:1134091748 CCD | |
| 09/02 | | 217.80 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 | 4400503096 |
| | | | INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | |
| 09/02 | | 622.21 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 4400422400 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/02 | | 1,021.23 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 | 4400455465 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/02 | | 2,527.96 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097414114 | 4400422221 |
| | | | INDN:MARRIOTT RES4097414114  CO ID:1134992250 CCD | |
| 09/02 | | 35,490.36 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 | 4400455465 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/02 | | 51,163.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 4400422421 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/06 | | 272.29 | FL VAULT DEPOSIT | 3830655080526 |
| 09/06 | | 360.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097414114 | 4900523253 |
| | | | INDN:MARRIOTT RES4097414114  CO ID:1134992250 CCD | |
| 09/06 | | 519.26 | FL VAULT DEPOSIT | 3830665047076 |
| 09/06 | | 541.49 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097414114 | 4500960243 |
| | | | INDN:MARRIOTT RES4097414114  CO ID:1134992250 CCD | |
| 09/06 | | 779.68 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 4500960277 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/06 | | 928.18 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 | 4501097665 |
| | | | INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | |
| 09/06 | | 1,178.06 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 | 4500983751 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/06 | | 1,793.56 | FL VAULT DEPOSIT | 3830655080527 |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:  08/31/2011
This Statement:  09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    2 of  17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/06 | | 2,359.68 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 4900523316 |
| 09/06 | | 3,863.40 | FL VAULT DEPOSIT | 3830655080525 |
| 09/06 | | 4,926.43 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 4500960353 |
| 09/06 | | 8,185.13 | FL VAULT DEPOSIT | 3830665047076 |
| 09/06 | | 14,582.03 | FL VAULT DEPOSIT | 3830655080525 |
| 09/06 | | 19,212.02 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 4900633861 |
| 09/06 | | 24,609.30 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4500983751 |
| 09/06 | | 71,360.14 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 4900523252 |
| 09/06 | | 209,290.35 | FL VAULT DEPOSIT | 3830655080526 |
| 09/07 | | 807.01 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 4900906486 |
| 09/07 | | 1,266.77 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 4900907150 |
| 09/07 | | 1,556.53 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 1,576.60 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 1,666.61 | FL VAULT DEPOSIT | 3830655009646 |
| 09/07 | | 1,907.57 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 4900777891 |
| 09/07 | | 2,537.73 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 4900777896 |
| 09/07 | | 2,899.04 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 3,654.42 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 3,937.14 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 4900907008 |
| 09/07 | | 8,016.89 | FL VAULT DEPOSIT | 3830655009646 |
| 09/07 | | 10,257.63 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 30,330.28 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/07 | | 33,644.25 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814657 |
| 09/07 | | 33,884.00 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 4900814658 |
| 09/08 | | 1,042.74 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 5000417536 |
| 09/08 | | 2,683.65 | BANK OF AMERICA DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 5000453667 |
| 09/08 | | 3,856.11 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 5000526075 |
| 09/08 | | 17,013.87 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 5000417546 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:    08/31/2011
This Statement:    09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page    3 of    17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/08 | | 90,705.36 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 50004536669 |
| 09/09 | | 485.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237   CO ID:1134992250 CCD | 51010205287 |
| 09/09 | | 1,457.02 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 51010497923 |
| 09/09 | | 5,336.92 | AMERICAN EXPRESS DES:BATCH      ID:86-1161952 INDN:SAWGRASS MARRIOTT RESO   CO ID:133135497l CCD | 51011878243 |
| 09/09 | | 10,347.66 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 51010497922 |
| 09/09 | | 10,606.40 | FL VAULT DEPOSIT | 3830665006765E |
| 09/09 | | 66,037.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229   CO ID:1134992250 CCD | 51010205529 |
| 09/12 | | 104.80 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT        CO ID:1510020270 CCD | 5200569706E |
| 09/12 | | 1,161.95 | FL VAULT DEPOSIT | 3830665038499I |
| 09/12 | | 2,734.20 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5200496715E |
| 09/12 | | 2,877.98 | FL VAULT DEPOSIT | 3830665038499E |
| 09/12 | | 3,047.55 | FL VAULT DEPOSIT | 3830665038499C |
| 09/12 | | 3,463.91 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237   CO ID:1134992250 CCD | 55008439621 |
| 09/12 | | 6,438.13 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229   CO ID:1134992250 CCD | 5200440991 |
| 09/12 | | 14,172.90 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5200496715 |
| 09/12 | | 53,300.66 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229   CO ID:1134992250 CCD | 5500843902 |
| 09/13 | | 6.00 | BANK OF AMERICA  DES:DISCOUNT   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062953 |
| 09/13 | | 1,547.10 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 1,564.46 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT        CO ID:1510020270 CCD | 5501115665 |
| 09/13 | | 1,588.94 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT        CO ID:1510020270 CCD | 5501116132 |
| 09/13 | | 1,691.97 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 3,237.91 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 4,675.92 | FL VAULT DEPOSIT | 3830665063703 |
| 09/13 | | 15,657.74 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 17,252.51 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 30,402.95 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 5501062946 |
| 09/13 | | 128,595.88 | FL VAULT DEPOSIT | 3830665063702 |
| 09/13 | | 409,216.27 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229   CO ID:1134992250 CCD | 5501038334 |

Recycled Papr

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS   75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page      4 of    17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/14 | | 1,107.36 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5600552691 |
| 09/14 | | 1,856.22 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT       CO ID:1510020270 CCD | 5600612413 |
| 09/14 | | 2,040.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 5600515128 |
| 09/14 | | 9,600.00 | FL VAULT DEPOSIT | 3830665080756 |
| 09/14 | | 14,903.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 5600515157 |
| 09/14 | | 31,999.44 | FL VAULT DEPOSIT | 3830665080756 |
| 09/14 | | 50,144.19 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5600552691 |
| 09/15 | | 703.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 5701097540 |
| 09/15 | | 1,319.89 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5701120988 |
| 09/15 | | 2,165.31 | FL VAULT DEPOSIT | 3830675014879 |
| 09/15 | | 2,218.09 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT       CO ID:1510020270 CCD | 5701198620 |
| 09/15 | | 4,789.58 | FL VAULT DEPOSIT | 3830675014879 |
| 09/15 | | 19,103.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 5701097558 |
| 09/15 | | 66,678.92 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5701120987 |
| 09/16 | | 734.41 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 5800731108 |
| 09/16 | | 1,297.25 | 1-1153430725 : Deposit Transfer 08.11 | 0246000144 |
| 09/16 | | 1,856.28 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5800731179 |
| 09/16 | | 2,005.97 | FL VAULT DEPOSIT | 3830655034834 |
| 09/16 | | 5,000.00 | WIRE TYPE:BOOK IN DATE:110916 TIME:1428 ET TRN:2011091600206051 SNDR REF:0111091600279 7NN ORIG:RQB RESORT LP ID:003755565237 PMT DET:STARBUC KS GIFT CARD 08.11 | 0037020605 |
| 09/16 | | 25,147.16 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 5800731179 |
| 09/16 | | 44,940.34 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5800754415 |
| 09/19 | | 235.07 | FL VAULT DEPOSIT | 3830655060361 |
| 09/19 | | 243.48 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT       CO ID:1510020270 CCD | 5900305217 |
| 09/19 | | 1,002.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 5900200813 |
| 09/19 | | 1,455.91 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 5900248456 |
| 09/19 | | 1,880.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 6200616083 |
| 09/19 | | 2,082.78 | FL VAULT DEPOSIT | 3830655060361 |
| 09/19 | | 3,376.42 | FL VAULT DEPOSIT | 3830655060361 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

HH

Account Number
01 01 182 01 M0000 E#    486
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    5 of    17

Bankruptcy Case Number: 1001596

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/19 | | 22,083.85 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 59002484567 |
| 09/19 | | 37,451.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 59002007593 |
| 09/19 | | 79,172.23 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 62006159942 |
| 09/20 | | 480.98 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 62008906259 |
| 09/20 | | 1,713.83 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 62008911362 |
| 09/20 | | 2,100.00 | MACS CONVENIENCE DES:CASH DISB  ID:218208 INDN:RQB RESORT LP  CO ID:1980349427 CCD | 62009833472 |
| 09/20 | | 3,505.67 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250690 |
| 09/20 | | 3,578.58 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250698 |
| 09/20 | | 4,247.58 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250690 |
| 09/20 | | 6,525.00 | FL VAULT DEPOSIT | 3830665034053 |
| 09/20 | | 17,036.46 | FL VAULT DEPOSIT | 3830665034052 |
| 09/20 | | 30,475.16 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250690 |
| 09/20 | | 31,773.02 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 62007989940 |
| 09/20 | | 33,002.33 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250690 |
| 09/20 | | 39,783.39 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 62008250690 |
| 09/20 | | 197,744.63 | WIRE TYPE:WIRE IN DATE: 110920 TIME:1551 ET TRN:2011092000228639 SEQ:110920025261/002582 ORIG:RQB RESORT LP ID:NA SND BK:U.S. BANK,N.A. ID: 091000022 PMT DET:110920025261 REF SAWGRASS AUGUST FF AND E | 0037022863 |
| 09/20 | | 225,966.12 | FL VAULT DEPOSIT | 3830665034052 |
| 09/21 | | 180.20 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 6300321428 |
| 09/21 | | 1,695.00 | FL VAULT DEPOSIT | 3830655093140 |
| 09/21 | | 3,189.90 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 6300321428 |
| 09/21 | | 4,094.09 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237 CO ID:1134992250 CCD | 6300284182 |
| 09/21 | | 4,099.28 | FL VAULT DEPOSIT | 3830655093139 |
| 09/21 | | 4,289.73 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 6300342669 |
| 09/21 | | 21,297.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 6300284172 |
| 09/21 | | 63,917.83 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015 INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 6300321428 |
| 09/22 | | 1,277.72 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 640076427 |

Recycled Pap

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number         ▉▉▉▉▉  486
01 01 182 01 M0000 E#     486
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page     6 of   17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/22 | | 2,288.63 | FL VAULT DEPOSIT | 3830675002043 |
| 09/22 | | 2,396.19 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6400788310 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/22 | | 20,359.17 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6400788310 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/22 | | 27,456.96 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 6400764302 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/23 | | 1,420.95 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 6500281777 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/23 | | 2,632.08 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6500300689 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/23 | | 2,903.50 | FL VAULT DEPOSIT | 3830675025080 |
| 09/23 | | 7,406.88 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 6500281801 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/23 | | 18,390.89 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6500300689 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/26 | | 586.91 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 | 6600750344 |
| | | | INDN:SAWGRASS MARRIOTT     CO ID:1510020270 CCD | |
| 09/26 | | 1,551.81 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 6900978042 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/26 | | 1,584.36 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 6600654278 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/26 | | 7,318.60 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6600703472 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/26 | | 20,915.03 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 6600654174 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/26 | | 22,573.09 | FL VAULT DEPOSIT | 3830665082949 |
| 09/26 | | 27,304.88 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6600703472 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/26 | | 44,644.48 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 6900978002 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/26 | | 222,131.84 | FL VAULT DEPOSIT | 3830665082949 |
| 09/26 | 9999999 | 100.00 | Deposit Corr/cash | 3830739240541 |
| 09/27 | | 288.57 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 | 6901261430 |
| | | | INDN:SAWGRASS MARRIOTT     CO ID:1510020270 CCD | |
| 09/27 | | 850.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237 | 6901166289 |
| | | | INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | |
| 09/27 | | 3,430.17 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6901202570 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/27 | | 3,603.87 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229 | 6901166118 |
| | | | INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | |
| 09/27 | | 3,624.24 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6901202570 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/27 | | 3,762.06 | BANK OF AMERICA  DES:DEPOSITS   ID:67022310015 | 6901202570 |
| | | | INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | |
| 09/27 | | 4,213.97 | FL VAULT DEPOSIT | 3830550509877 |
| 09/27 | | 5,223.88 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 | 6901261882 |
| | | | INDN:SAWGRASS MARRIOTT     CO ID:1510020270 CCD | |
| 09/27 | | 9,426.19 | FL VAULT DEPOSIT | 3830550509911 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:    08/31/2011
This Statement:    09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    7 of    17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/27 | | 21,461.52 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 69012025699 |
| 09/27 | | 50,098.73 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 69012025701 |
| 09/27 | | 54,645.90 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 69012025700 |
| 09/28 | | 1,874.65 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237<br>INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 70006671225 |
| 09/28 | | 2,078.59 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429<br>INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 70007546033 |
| 09/28 | | 17,073.45 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229<br>INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 70006671419 |
| 09/28 | | 88,090.15 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 70007060158 |
| 09/29 | | 7.18 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429<br>INDN:SAWGRASS MARRIOTT | 71002599477 |
| 09/29 | | 1,339.17 | FL ITEM PROCESSING DEPOSIT | 88880655070647 |
| 09/29 | | 2,093.77 | FL VAULT DEPOSIT | 38306550706511 |
| 09/29 | | 2,537.25 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 71002358650 |
| 09/29 | | 2,652.24 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 71002358655 |
| 09/29 | | 9,278.26 | FL ITEM PROCESSING DEPOSIT | 88880655070646 |
| 09/29 | | 15,148.65 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 71002358653 |
| 09/29 | | 16,562.60 | WIRE TYPE:BOOK IN DATE:110929 TIME:1605 ET<br>TRN:2011092900251279 SNDR REF:2011272000998<br>ORIG:CLEVELAND BROTHERS EQUIPM ID:383006521035<br>PMT DET:Pre payment for golf package from Clevelan<br>d Brothers | 0037025127 |
| 09/29 | | 23,627.58 | FL VAULT DEPOSIT | 38306550706471 |
| 09/29 | | 32,020.56 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229<br>INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 71001601096 |
| 09/29 | | 47,763.08 | FL VAULT DEPOSIT | 38306550706499 |
| 09/30 | | 492.97 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429<br>INDN:SAWGRASS MARRIOTT  CO ID:1510020270 CCD | 72009794322 |
| 09/30 | | 1,176.94 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354237<br>INDN:RQB RESORT L4097354237  CO ID:1134992250 CCD | 72009317372 |
| 09/30 | | 1,708.85 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 72009593752 |
| 09/30 | | 12,456.38 | FL VAULT DEPOSIT | 38306650207927 |
| 09/30 | | 16,974.42 | BANK OF AMERICA  DES:DEPOSITS  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA  CO ID:9037158003 CCD | 72009593743 |
| 09/30 | | 18,464.45 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354229<br>INDN:RQB RESORT L4097354229  CO ID:1134992250 CCD | 72009317614 |
| 09/30 | | 44,262.30 | FL VAULT DEPOSIT | 38306650207937 |

Recycled Pap

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#      486
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    8 of   17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 8575 | 2,000.00 | 09/07 | 7992127657 | 9783 | 1,068.65 | 09/06 | 9392876102 |
| 9245* | 255.08 | 09/20 | 9892587014 | 9784 | 56.85 | 09/06 | 6292117381 |
| 9272* | 2,400.00 | 09/02 | 8992322850 | 9785 | 726.03 | 09/06 | 1792358206 |
| 9492* | 123.78 | 09/01 | 6992305542 | 9786 | 1,168.00 | 09/07 | 6392467807 |
| 9508* | 160.30 | 09/01 | 6992074672 | 9787 | 86.90 | 09/09 | 9092639208 |
| 9568* | 500.00 | 09/02 | 7092313441 | 9788 | 1,080.00 | 09/07 | 0292070995 |
| 9628* | 323.94 | 09/07 | 9792701898 | 9789 | 3,304.89 | 09/06 | 7782352544 |
| 9640* | 86.53 | 09/02 | 8892875768 | 9790 | 4.66 | 09/16 | 9292072151 |
| 9659* | 423.00 | 09/01 | 8792237349 | 9791 | 2,474.87 | 09/06 | 9592067560 |
| 9667* | 15.00 | 09/15 | 9092569175 | 9792 | 1,713.64 | 09/06 | 2192219167 |
| 9668 | 969.68 | 09/01 | 8792342195 | 9793 | 1,000.00 | 09/09 | 9330147205 |
| 9672* | 2,870.00 | 09/01 | 6650046915 | 9794 | 1,466.59 | 09/12 | 3392076421 |
| 9673 | 18.74 | 09/07 | 9792687720 | 9795 | 183.34 | 09/08 | 6692672749 |
| 9680* | 1,500.00 | 09/16 | 9292000255 | 9796 | 10.60 | 09/08 | 8792249187 |
| 9681 | 393.16 | 09/02 | 6650784227 | 9797 | 249.29 | 09/09 | 6892926589 |
| 9682 | 294.63 | 09/01 | 6892726011 | 9798 | 125.00 | 09/22 | 9092644247 |
| 9687* | 5,677.52 | 09/01 | 0992100971 | 9799 | 60.40 | 09/07 | 1782782694 |
| 9690* | 109.33 | 09/06 | 9692147923 | 9800 | 1,343.42 | 09/09 | 7782606104 |
| 9692* | 75.00 | 09/07 | 0292687385 | 9801 | 2,893.06 | 09/07 | 6092030508 |
| 9704* | 4,315.86 | 09/01 | 6650982229 | 9802 | 164.00 | 09/07 | 9992867682 |
| 9711* | 158.82 | 09/01 | 3330713193 | 9803 | 34.15 | 09/06 | 9492051452 |
| 9725* | 263.90 | 09/02 | 5992068204 | 9804 | 1,567.68 | 09/09 | 9092499745 |
| 9727* | 1,149.13 | 09/12 | 9392381110 | 9805 | 3,016.95 | 09/06 | 9292913912 |
| 9733* | 60.00 | 09/20 | 8792889156 | 9806 | 2,608.21 | 09/07 | 9792030221 |
| 9745* | 484.40 | 09/01 | 6550467863 | 9807 | 327.80 | 09/06 | 6292587340 |
| 9748* | 120.84 | 09/07 | 6650808378 | 9808 | 229.60 | 09/07 | 9992439815 |
| 9752* | 2,227.26 | 09/06 | 5992253132 | 9809 | 127.95 | 09/07 | 7782418127 |
| 9758* | 369.90 | 09/07 | 9092733769 | 9810 | 409.96 | 09/06 | 6192256232 |
| 9763* | 16,800.00 | 09/02 | 9092535806 | 9811 | 845.25 | 09/07 | 6650826503 |
| 9764 | 100.97 | 09/12 | 3292036713 | 9812 | 1,038.45 | 09/06 | 9392477745 |
| 9765 | 1,108.34 | 09/08 | 8792893781 | 9813 | 169.60 | 09/08 | 2592848130 |
| 9766 | 1,000.00 | 09/12 | 6092085797 | 9814 | 446.71 | 09/06 | 6192124565 |
| 9767 | 375.00 | 09/08 | 8792844932 | 9815 | 81.51 | 09/09 | 9092744708 |
| 9768 | 212.00 | 09/06 | 6650412416 | 9816 | 624.00 | 09/06 | 9392475283 |
| 9769 | 998.65 | 09/06 | 2192044706 | 9817 | 205.52 | 09/06 | 9292334789 |
| 9770 | 191.70 | 09/06 | 6750152153 | 9818 | 3,172.76 | 09/13 | 6650637037 |
| 9771 | 163.18 | 09/08 | 8792254047 | 9819 | 1,140.63 | 09/01 | 9992654257 |
| 9772 | 2.39 | 09/06 | 6192056185 | 9820 | 11.43 | 09/07 | 9992573183 |
| 9773 | 339.02 | 09/07 | 6392679130 | 9821 | 652.40 | 09/08 | 8892470241 |
| 9774 | 135.30 | 09/06 | 6292297664 | 9822 | 294.04 | 09/08 | 6650918797 |
| 9775 | 1,099.14 | 09/08 | 6692420661 | 9823 | 331.60 | 09/02 | 0492457351 |
| 9776 | 54.84 | 09/08 | 8792890332 | 9824 | 216.51 | 09/07 | 6492392833 |
| 9777 | 1,979.35 | 09/08 | 6692632136 | 9825 | 118.99 | 09/07 | 9792002250 |
| 9778 | 60.00 | 09/07 | 9992081773 | 9826 | 44.56 | 09/07 | 1200746719 |
| 9779 | 230.83 | 09/02 | 9092574329 | 9827 | 29.15 | 09/06 | 2092876924 |
| 9780 | 13,990.34 | 09/07 | 6750272590 | 9828 | 756.25 | 09/07 | 9792569776 |
| 9781 | 251.59 | 09/07 | 6492126626 | 9829 | 1,000.00 | 09/13 | 9992654105 |
| 9782 | 190.00 | 09/16 | 9392043430 | 9830 | 344.50 | 09/12 | 7092851051 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section on an ACH period.

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#      486
Last Statement:    08/31/2011
This Statement:    09/30/2011

RQB RESORT LP

Customer Service
1-877-757-8233

Page      9 of    17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 9831 | 7,524.50 | 09/06 | 9592067469 | 9879 | 1,099.88 | 09/13 | 6392121697 |
| 9832 | 2,561.57 | 09/07 | 6492664816 | 9880 | 1,106.82 | 09/09 | 9192600524 |
| 9833 | 885.43 | 09/07 | 6592660949 | 9881 | 377.70 | 09/13 | 9792125798 |
| 9834 | 1,084.92 | 09/02 | 5892007151 | 9882 | 284.45 | 09/13 | 6192672797 |
| 9835 | 34.80 | 09/02 | 9892448643 | 9883 | 1,633.50 | 09/12 | 5892315152 |
| 9836 | 1,856.25 | 09/06 | 9592376542 | 9884 | 619.82 | 09/12 | 6092625509 |
| 9837 | 1,230.51 | 09/06 | 9492491292 | 9885 | 239.45 | 09/09 | 6992357661 |
| 9838 | 632.24 | 09/12 | 9392381112 | 9886 | 3,152.13 | 09/09 | 7092095470 |
| 9839 | 79.00 | 09/02 | 9092682751 | 9887 | 657.20 | 09/14 | 8792819161 |
| 9840 | 515.55 | 09/06 | 9292381472 | 9888 | 875.00 | 09/12 | 9492515756 |
| 9841 | 304.22 | 09/07 | 6492794724 | 9889 | 2,663.70 | 09/08 | 8992036004 |
| 9842 | 112.71 | 09/09 | 2892205078 | 9890 | 3,297.92 | 09/09 | 7782650294 |
| 9843 | 147.00 | 09/07 | 1082655155 | 9891 | 1,000.00 | 09/13 | 9892424653 |
| 9844 | 4,417.78 | 09/12 | 9392440568 | 9892 | 1,071.63 | 09/12 | 3392043412 |
| 9845 | 490.00 | 09/06 | 2092247364 | 9893 | 1,068.89 | 09/13 | 9792909162 |
| 9846 | 798.22 | 09/08 | 6792343234 | 9894 | 2,669.92 | 09/12 | 9592505984 |
| 9847 | 1,620.95 | 09/08 | 8792930316 | 9896* | 285.22 | 09/12 | 3192636381 |
| 9848 | 60.00 | 09/06 | 1792354084 | 9897 | 513.73 | 09/12 | 5892055438 |
| 9849 | 441.72 | 09/06 | 6292553862 | 9898 | 1,000.00 | 09/16 | 6892237233 |
| 9850 | 1,000.00 | 09/06 | 9492838423 | 9899 | 7,873.40 | 09/14 | 8892427370 |
| 9851 | 3,756.40 | 09/08 | 8792846940 | 9900 | 80.46 | 09/13 | 9330631874 |
| 9852 | 522.27 | 09/13 | 6192835482 | 9901 | 1,476.05 | 09/12 | 9592453939 |
| 9853 | 198.87 | 09/06 | 6292814192 | 9902 | 289.72 | 09/15 | 6692138601 |
| 9854 | 1,017.11 | 09/06 | 1792324082 | 9903 | 147.83 | 09/12 | 5892501853 |
| 9855 | 45.00 | 09/06 | 9392480534 | 9904 | 45.00 | 09/14 | 1782168000 |
| 9856 | 6,681.14 | 09/19 | 5992151042 | 9905 | 768.72 | 09/13 | 7782866761 |
| 9857 | 190.36 | 09/07 | 9892856517 | 9906 | 1,959.80 | 09/12 | 5892055368 |
| 9858 | 458.79 | 09/06 | 6192128902 | 9907 | 1,878.86 | 09/12 | 1192463972 |
| 9859 | 11,532.39 | 09/02 | 6650119173 | 9908 | 5,054.56 | 09/12 | 9392665526 |
| 9860 | 71.47 | 09/07 | 4892197603 | 9909 | 130.76 | 09/12 | 9292707072 |
| 9861 | 422.85 | 09/07 | 9792148574 | 9910 | 300.00 | 09/12 | 6092333656 |
| 9862 | 5,050.63 | 09/06 | 6192074275 | 9911 | 429.98 | 09/12 | 7782789544 |
| 9863 | 268.69 | 09/12 | 0892911406 | 9912 | 3,935.10 | 09/26 | 6892559699 |
| 9864 | 391.27 | 09/19 | 1100035387 | 9913 | 2,090.00 | 09/09 | 6992374721 |
| 9865 | 367.25 | 09/16 | 6792553225 | 9914 | 1,965.54 | 09/19 | 9792888390 |
| 9866 | 5,848.98 | 09/19 | 6550598957 | 9915 | 60.00 | 09/12 | 9692080931 |
| 9867 | 210.89 | 09/15 | 8992766056 | 9916 | 18,221.91 | 09/14 | 8892737747 |
| 9868 | 600.00 | 09/12 | 6650358326 | 9917 | 1,206.70 | 09/12 | 9492096367 |
| 9869 | 1,328.50 | 09/12 | 6100270590 | 9918 | 1,698.96 | 09/13 | 2482132357 |
| 9870 | 15,346.60 | 09/12 | 6092638513 | 9919 | 519.75 | 09/23 | 9392169781 |
| 9871 | 199.00 | 09/09 | 6992371854 | 9920 | 66.06 | 09/12 | 9492109497 |
| 9872 | 308.46 | 09/09 | 8992814287 | 9921 | 186.71 | 09/13 | 3592432888 |
| 9873 | 116.80 | 09/12 | 9592355482 | 9922 | 1,050.00 | 09/16 | 6892465936 |
| 9874 | 112.41 | 09/15 | 8992741385 | 9923 | 26.29 | 09/12 | 9592508568 |
| 9875 | 1,095.50 | 09/13 | 3592688800 | 9924 | 195.42 | 09/12 | 9592402327 |
| 9876 | 4,980.00 | 09/09 | 6992373600 | 9925 | 315.65 | 09/09 | 9192467046 |
| 9877 | 3,800.51 | 09/15 | 6650967956 | 9926 | 12,534.53 | 09/12 | 3292214933 |
| 9878 | 330.00 | 09/15 | 8992740290 | 9927 | 1,860.63 | 09/12 | 6650384999 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:    08/31/2011
This Statement:    09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page    10 of    17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 9928 | 42.41 | 09/12 | 9692406552 | 9977 | 4,573.63 | 09/19 | 5992151043 |
| 9929 | 2,289.30 | 09/16 | 9292495816 | 9978 | 243.26 | 09/13 | 9892317211 |
| 9931* | 934.80 | 09/14 | 7812821667 | 9980* | 675.87 | 09/09 | 6650038653 |
| 9932 | 178.50 | 09/09 | 6992374377 | 9981 | 16,901.41 | 09/12 | 6550768067 |
| 9933 | 188.88 | 09/14 | 3892699393 | 9982 | 486.81 | 09/12 | 9292707070 |
| 9934 | 344.45 | 09/09 | 0492567874 | 9983 | 118.97 | 09/12 | 1782659439 |
| 9935 | 357.86 | 09/12 | 6550903301 | 9984 | 121.32 | 09/14 | 6550293285 |
| 9936 | 153.33 | 09/12 | 2282201842 | 9985 | 1,436.16 | 09/14 | 0892307407 |
| 9937 | 516.00 | 09/09 | 6892803847 | 9986 | 162.50 | 09/22 | 6492283478 |
| 9938 | 146.81 | 09/13 | 1200447392 | 9987 | 670.35 | 09/16 | 9892590277 |
| 9939 | 417.00 | 09/13 | 9792738381 | 9988 | 863.37 | 09/19 | 6650053721 |
| 9940 | 15,668.08 | 09/16 | 9192786129 | 9989 | 46,627.11 | 09/16 | 6550348387 |
| 9941 | 536.00 | 09/15 | 4092321042 | 9990 | 1,943.33 | 09/19 | 9492916253 |
| 9942 | 619.92 | 09/12 | 3192639955 | 9991 | 186.82 | 09/19 | 7092655964 |
| 9943 | 794.65 | 09/09 | 6992270963 | 9992 | 41.13 | 09/20 | 8892035564 |
| 9944 | 2,500.00 | 09/12 | 9592471070 | 9993 | 398.75 | 09/20 | 8792754004 |
| 9945 | 561.75 | 09/12 | 9392308848 | 9994 | 2.39 | 09/19 | 7092655963 |
| 9946 | 2,294.10 | 09/09 | 9192380491 | 9995 | 964.72 | 09/20 | 8892903406 |
| 9947 | 2,530.46 | 09/30 | 6592310975 | 9996 | 184.00 | 09/19 | 5892786694 |
| 9948 | 1,448.51 | 09/14 | 8992199664 | 9997 | 237.27 | 09/22 | 6592434716 |
| 9949 | 1,774.34 | 09/13 | 9992745204 | 9998 | 195.00 | 09/28 | 9092199417 |
| 9950 | 4,872.93 | 09/12 | 9492823908 | 9999 | 800.00 | 09/16 | 1782472193 |
| 9951 | 9,718.70 | 09/14 | 8892569439 | 10000 | 269.90 | 09/20 | 9992219217 |
| 9952 | 604.20 | 09/20 | 9992137086 | 10001 | 32,962.50 | 09/19 | 9792049753 |
| 9953 | 701.88 | 09/14 | 6492342352 | 10002 | 73.03 | 09/21 | 8892806324 |
| 9954 | 283.89 | 09/13 | 9892400807 | 10003 | 2,265.75 | 09/22 | 5092064755 |
| 9955 | 9,821.00 | 09/14 | 6100104310 | 10004 | 300.00 | 09/20 | 9992225289 |
| 9956 | 802.79 | 09/13 | 9792625270 | 10005 | 1,164.00 | 09/21 | 6292715781 |
| 9957 | 390.42 | 09/09 | 7092328448 | 10006 | 1,254.33 | 09/20 | 6192615604 |
| 9958 | 2,713.48 | 09/12 | 9492108776 | 10007 | 613.72 | 09/16 | 9392074707 |
| 9959 | 42.00 | 09/09 | 9292156331 | 10008 | 284.45 | 09/21 | 6292528379 |
| 9960 | 18.00 | 09/16 | 9292903013 | 10009 | 787.80 | 09/20 | 6192763785 |
| 9961 | 60.00 | 09/20 | 8792889157 | 10010 | 83.80 | 09/19 | 5892549210 |
| 9962 | 161,647.50 | 09/14 | 6492329813 | 10011 | 222.44 | 09/19 | 2392506698 |
| 9963 | 276.50 | 09/12 | 9592198651 | 10012 | 336.84 | 09/21 | 8992060620 |
| 9964 | 1,710.67 | 09/13 | 9792585360 | 10013 | 2,200.70 | 09/16 | 6792555565 |
| 9965 | 2,917.99 | 09/14 | 8792487306 | 10014 | 917.25 | 09/19 | 5892311702 |
| 9966 | 25.54 | 09/12 | 9592507192 | 10015 | 486.61 | 09/22 | 9192366324 |
| 9967 | 1,418.45 | 09/13 | 9792827354 | 10016 | 1,691.01 | 09/23 | 9492255680 |
| 9968 | 1,188.75 | 09/12 | 9592507476 | 10017 | 549.76 | 09/19 | 3330955419 |
| 9969 | 501.60 | 09/16 | 6892011871 | 10018 | 3,770.81 | 09/19 | 7782277896 |
| 9970 | 40.68 | 09/12 | 3192268364 | 10019 | 370.03 | 09/19 | 9592120595 |
| 9971 | 13.53 | 09/12 | 5992593810 | 10020 | 58.41 | 09/27 | 8792128790 |
| 9972 | 270.04 | 09/12 | 3092953255 | 10021 | 105.00 | 09/20 | 0992036302 |
| 9973 | 476.60 | 09/19 | 6100562513 | 10022 | 4,478.42 | 09/19 | 9692625558 |
| 9974 | 2,508.50 | 09/20 | 9992198029 | 10023 | 31.86 | 09/19 | 2592319654 |
| 9975 | 3,500.00 | 09/13 | 6392244506 | 10024 | 2,612.20 | 09/20 | 6192594928 |
| 9976 | 90.00 | 09/22 | 9592503059 | 10025 | 99.43 | 09/22 | 9192102801 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:   08/31/2011
This Statement:   09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page   11 of   17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10026 | 144.34 | 09/20 | 9130338100 | 10076 | 763.83 | 09/22 | 2992737372 |
| 10027 | 995.21 | 09/21 | 6292735604 | 10077 | 68.72 | 09/19 | 6650034530 |
| 10028 | 534.56 | 09/26 | 9792852626 | 10078 | 4,807.70 | 09/26 | 9692087903 |
| 10029 | 76.39 | 09/22 | 6650544758 | 10079 | 98.00 | 09/22 | 9192251159 |
| 10030 | 129.27 | 09/29 | 6392290039 | 10080 | 224.43 | 09/21 | 8892879910 |
| 10031 | 304.43 | 09/22 | 6492666329 | 10081 | 250.00 | 09/19 | 5992480176 |
| 10032 | 60.00 | 09/19 | 1782064822 | 10082 | 200.00 | 09/26 | 9592486444 |
| 10033 | 1,109.45 | 09/20 | 7782380547 | 10083 | 938.04 | 09/20 | 6292004809 |
| 10034 | 1,784.88 | 09/19 | 6992903489 | 10084 | 8,732.35 | 09/19 | 9692852325 |
| 10035 | 493.90 | 09/19 | 2392635449 | 10085 | 159.82 | 09/19 | 7092629685 |
| 10036 | 3,278.43 | 09/20 | 1092128693 | 10086 | 297.82 | 09/19 | 5892571871 |
| 10037 | 3,004.37 | 09/19 | 9492912628 | 10087 | 6,696.85 | 09/22 | 6650555825 |
| 10038 | 3,120.68 | 09/20 | 9892523177 | 10088 | 112,201.58 | 09/22 | 6650555826 |
| 10039 | 101.76 | 09/21 | 6292561781 | 10089 | 110.04 | 09/23 | 3392634394 |
| 10040 | 545.30 | 09/21 | 6392066200 | 10090 | 78.50 | 09/19 | 9592540685 |
| 10041 | 108.85 | 09/23 | 9492773549 | 10092* | 279.43 | 09/22 | 8792470078 |
| 10042 | 16,367.78 | 09/21 | 2992176733 | 10093 | 253.99 | 09/22 | 9292161587 |
| 10043 | 492.33 | 09/21 | 8992109912 | 10094 | 6,272.00 | 09/20 | 6192594611 |
| 10044 | 6,685.80 | 09/21 | 8992019682 | 10095 | 50.63 | 09/20 | 6192161441 |
| 10045 | 46,623.20 | 09/20 | 2692275845 | 10097* | 320.65 | 09/22 | 6650531373 |
| 10046 | 455.30 | 09/21 | 6292856184 | 10098 | 13,502.93 | 09/16 | 6650024287 |
| 10047 | 4,645.00 | 09/15 | 9192015737 | 10099 | 563.90 | 09/19 | 5892308272 |
| 10048 | 917.29 | 09/21 | 6392560112 | 10100 | 206.09 | 09/19 | 4192720912 |
| 10049 | 1,441.10 | 09/19 | 2482431963 | 10101 | 503.99 | 09/20 | 9892523191 |
| 10050 | 2,069.71 | 09/28 | 8992747707 | 10102 | 171.29 | 09/23 | 8992536422 |
| 10051 | 1,899.14 | 09/22 | 2992727595 | 10103 | 125.51 | 09/19 | 8892130122 |
| 10052 | 478.00 | 09/19 | 6550708240 | 10104 | 642.47 | 09/20 | 9992452225 |
| 10053 | 2,000.00 | 09/19 | 9792119421 | 10105 | 76,823.76 | 09/21 | 2992545273 |
| 10054 | 247.98 | 09/19 | 9492625039 | 10106 | 16,666.67 | 09/20 | 6100472263 |
| 10055 | 1,475.00 | 09/19 | 6550605614 | 10107 | 32,515.11 | 09/21 | 8992336508 |
| 10056 | 2,676.50 | 09/20 | 9892572586 | 10108 | 2,834.76 | 09/27 | 5892599611 |
| 10057 | 87.41 | 09/19 | 9792926829 | 10109 | 593.74 | 09/26 | 9892590278 |
| 10058 | 293.00 | 09/20 | 6192596286 | 10110 | 7,290.36 | 09/27 | 4092103120 |
| 10059 | 810.41 | 09/21 | 8992870768 | 10111 | 6,639.13 | 09/26 | 6750519018 |
| 10060 | 780.45 | 09/16 | 0992497917 | 10112 | 600.00 | 09/27 | 6650932154 |
| 10062* | 42.85 | 09/20 | 0900159694 | 10113 | 2,640.24 | 09/27 | 6892819978 |
| 10063 | 10.83 | 09/30 | 6492198691 | 10114 | 613.97 | 09/27 | 7882675685 |
| 10064 | 3,445.98 | 09/26 | 3592044025 | 10115 | 208.95 | 09/28 | 6192008857 |
| 10065 | 9.25 | 09/23 | 6792345179 | 10116 | 104.47 | 09/28 | 6192008856 |
| 10066 | 962.51 | 09/16 | 6892250301 | 10117 | 80.48 | 09/28 | 6192008855 |
| 10067 | 2,795.20 | 09/19 | 9692271300 | 10118 | 112.40 | 09/26 | 6992893857 |
| 10068 | 1,478.85 | 09/21 | 8892879287 | 10119 | 1,721.96 | 09/27 | 8792459132 |
| 10069 | 1,722.08 | 09/28 | 8992773856 | 10120 | 102.76 | 09/26 | 9792928724 |
| 10070 | 198.04 | 09/21 | 8792408815 | 10121 | 5,175.00 | 09/26 | 9792142478 |
| 10072* | 67.90 | 09/19 | 5892396307 | 10122 | 148.94 | 09/28 | 8992734140 |
| 10073 | 649.74 | 09/20 | 9992111929 | 10123 | 3,317.00 | 09/28 | 6192456938 |
| 10074 | 45.00 | 09/21 | 9992135915 | 10124 | 676.44 | 09/27 | 8792459399 |
| 10075 | 211.04 | 09/19 | 5992140275 | 10125 | 1,488.76 | 09/26 | 7092468837 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:  08/31/2011
This Statement:  09/30/2011

RQB RESORT LP

Customer Service
1-877-757-8233

Page    12 of   17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10126 | 2,994.20 | 09/27 | 8792242268 | 10179 | 5,469.93 | 09/27 | 0492892865 |
| 10127 | 1,082.29 | 09/26 | 9692616717 | 10180 | 54.99 | 09/27 | 0492892864 |
| 10128 | 568.66 | 09/26 | 7092173352 | 10181 | 527.88 | 09/28 | 7350007338 |
| 10131✱ | 163,647.32 | 09/28 | 6750784762 | 10182 | 2,061.32 | 09/28 | 8992832088 |
| 10132 | 284.45 | 09/27 | 5892569562 | 10183 | 12.50 | 09/30 | 6650199172 |
| 10133 | 572.53 | 09/26 | 9892450200 | 10184 | 318.00 | 09/30 | 9492055822 |
| 10134 | 7.73 | 09/30 | 9492315937 | 10185 | 100.69 | 09/26 | 3692561001 |
| 10135 | 6,796.73 | 09/26 | 9892038833 | 10186 | 334.94 | 09/26 | 3692617594 |
| 10136 | 2,271.02 | 09/26 | 7782716162 | 10188✱ | 153.86 | 09/27 | 8892044671 |
| 10137 | 13,850.00 | 09/26 | 3692890589 | 10189 | 1,308.51 | 09/26 | 6650834119 |
| 10138 | 470.80 | 09/28 | 9092654984 | 10190 | 19,316.93 | 09/22 | 6650576111 |
| 10139 | 300.00 | 09/27 | 6550594376 | 10191 | 212.77 | 09/27 | 9992327391 |
| 10140 | 18.56 | 09/27 | 9330029977 | 10192 | 85.00 | 09/27 | 9430991716 |
| 10141 | 2,040.50 | 09/26 | 6992089545 | 10193 | 1,316.67 | 09/26 | 6992282970 |
| 10142 | 403.40 | 09/26 | 9792570027 | 10194 | 80,823.75 | 09/27 | 5592058748 |
| 10143 | 60.00 | 09/27 | 1882204367 | 10195 | 4,056.69 | 09/28 | 7782871534 |
| 10144 | 1,066.82 | 09/29 | 7782907249 | 10203✱ | 130.20 | 09/30 | 6592343666 |
| 10145 | 1,557.08 | 09/26 | 6892280742 | 10206✱ | 211.90 | 09/29 | 6392510716 |
| 10146 | 795.23 | 09/26 | 9792261443 | 10207 | 4,927.50 | 09/29 | 9292214853 |
| 10147 | 60.00 | 09/27 | 8892802279 | 10211✱ | 2,868.89 | 09/30 | 6592343228 |
| 10148 | 14,098.54 | 09/29 | 9392388145 | 10212 | 819.00 | 09/30 | 9492055870 |
| 10149 | 230.24 | 09/28 | 8992747708 | 10213 | 1,279.98 | 09/30 | 9392090386 |
| 10150 | 485.29 | 09/27 | 8792046367 | 10217✱ | 818.20 | 09/29 | 6392293913 |
| 10151 | 2,008.98 | 09/28 | 6550613599 | 10218 | 693.14 | 09/30 | 2592073272 |
| 10152 | 46,307.83 | 09/27 | 4092072999 | 10225✱ | 466.54 | 09/30 | 7782939022 |
| 10153 | 206.60 | 09/29 | 9792852427 | 10227✱ | 521.80 | 09/29 | 6292631464 |
| 10154 | 2,134.08 | 09/23 | 6750250807 | 10232✱ | 1,002.32 | 09/30 | 6492205545 |
| 10155 | 255.84 | 09/27 | 8892144795 | 10234✱ | 2,209.83 | 09/30 | 9492238771 |
| 10156 | 1,056.00 | 09/28 | 9092294130 | 10238✱ | 85.60 | 09/30 | 9592421512 |
| 10157 | 452.50 | 09/26 | 1092925876 | 10240✱ | 700.00 | 09/28 | 8992706155 |
| 10158 | 34.86 | 09/27 | 1040000440 | 10242✱ | 79.95 | 09/30 | 6750116672 |
| 10159 | 431.00 | 09/30 | 9492027775 | 10248✱ | 1,640.64 | 09/29 | 6550706478 |
| 10160 | 56.16 | 09/30 | 6492198692 | 10249 | 1,406.20 | 09/30 | 9492409911 |
| 10161 | 1,001.65 | 09/26 | 3792359687 | 10251✱ | 831.90 | 09/30 | 0392300332 |
| 10162 | 375.75 | 09/28 | 8992689166 | 10252 | 854.50 | 09/30 | 6492462331 |
| 10163 | 238.00 | 09/27 | 8792225449 | 10253 | 111.04 | 09/30 | 9492414078 |
| 10164 | 1,350.00 | 09/29 | 6392361326 | 10256✱ | 1,157.00 | 09/29 | 9392108933 |
| 10165 | 7,524.50 | 09/27 | 3892529277 | 10257 | 50.68 | 09/30 | 6492198690 |
| 10166 | 780.65 | 09/26 | 6992376807 | 10261✱ | 21.35 | 09/30 | 6492768802 |
| 10167 | 6.00 | 09/28 | 6092553828 | 10262 | 633.90 | 09/29 | 6392008736 |
| 10168 | 2,937.25 | 09/26 | 9792353300 | 10263 | 2,874.10 | 09/29 | 9392209773 |
| 10170✱ | 43.46 | 09/28 | 8992773857 | 10264 | 1,801.79 | 09/30 | 9492547634 |
| 10171 | 42.45 | 09/26 | 6992377058 | 10268 | 205.86 | 09/30 | 6492658210 |
| 10173✱ | 3,091.00 | 09/28 | 6100585891 | 10269✱ | 130.77 | 09/29 | 9392260254 |
| 10174 | 981.52 | 09/26 | 9592823130 | 10275✱ | 5,558.14 | 09/30 | 9592083074 |
| 10175 | 4,097.16 | 09/26 | 9692685255 | 10277✱ | 1,195.07 | 09/30 | 2492697058 |
| 10177✱ | 2,370.24 | 09/27 | 1082377354 | 10281✱ | 1,191.44 | 09/29 | 6292624331 |
| 10178 | 98,387.86 | 09/27 | 8792211430 | 10282 | 91.00 | 09/29 | 9392059798 |

✱ The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

## Bank of America

HH

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#      486
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page      13 of    17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Withdrawals and Debits

### Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10286* | 16,346.68 | 09/29 | 6750940751 | 10288 | 660.93 | 09/29 | 9392377556 |
| 10287 | 238.65 | 09/30 | 4592564060 | 10289 | 5,004.50 | 09/30 | 9492457561 |

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 9.45 | MERCHANT BNKCD  DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4400161413 |
| 09/01 | | 76.80 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429<br>INDN:SAWGRASS MARRIOTT        CO ID:1510020270 CCD | 4301053251 |
| 09/02 | | 4.03 | BANK OF AMERICA  DES:ASSESSMENT ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455460 |
| 09/02 | | 5.55 | BANK OF AMERICA  DES:FOR INTCHG ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455461 |
| 09/02 | | 8.26 | BANK OF AMERICA  DES:CBVISAFEE  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455459 |
| 09/02 | | 9.65 | MERCHANT BNKCD  DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4500733872 |
| 09/02 | | 20.45 | MERCHANT BNKCD  DES:DISCOUNT   ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4500733786 |
| 09/02 | | 103.96 | BANK OF AMERICA  DES:INTCHG ADJ ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455463 |
| 09/02 | | 125.52 | BANK OF AMERICA  DES:ASSESSMENT ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455460 |
| 09/02 | | 129.01 | BANK OF AMERICA  DES:CBVISAFEE  ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455459 |
| 09/02 | | 252.96 | BANK OF AMERICA  DES:FOR INTCHG ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455461 |
| 09/02 | | 688.30 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429<br>INDN:SAWGRASS MARRIOTT        CO ID:1510020270 CCD | 4400629688 |
| 09/02 | | 1,230.10 | MERCHANT BNKCD  DES:INTERCHNG  ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4500733786 |
| 09/02 | | 1,559.47 | BANK OF AMERICA  DES:PROC FEE   ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455464 |
| 09/02 | | 5,104.83 | BANK OF AMERICA  DES:INTCHG ADJ ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455463 |
| 09/02 | | 18,446.55 | BANK OF AMERICA  DES:PROC FEE   ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4400455464 |
| 09/06 | | 2.35 | MERCHANT BNKCD  DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4900377790 |
| 09/06 | | 2.75 | MERCHANT BNKCD  DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 4900505624 |
| 09/06 | | 41.64 | BANK OF AMERICA  DES:AUTH CHRGS ID:67022310015<br>INDN:MARRIOTT RESORT & SPA   CO ID:9037158003 CCD | 4500983741 |
| 09/06 | | 1,019.74 | AMERICAN EXPRESS DES:AXP DISCNT ID:4097354237<br>INDN:RQB RESORT L4097354237 CO ID:1134992250 CCD | 4900632665 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

HH

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number
01 01 182 01 M0000 E# ▓▓ 486
Last Statement: 08/31/2011
This Statement: 09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page    14 of    17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/06 | | 2,148.94 | AMERICAN EXPRESS DES:AXP DISCNT ID:4097414114 INDN:MARRIOTT RES4097414114 CO ID:1134992250 CCD | 4900632602 |
| 09/06 | | 24,274.30 | AMERICAN EXPRESS DES:AXP DISCNT ID:4097354229 INDN:RQB RESORT L4097354229 CO ID:1134992250 CCD | 4900632675 |
| 09/07 | | 340.89 | BANK OF AMERICA DES:CHARGEBACK ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 4900814656 |
| 09/07 | | 432,064.10 | WIRE TYPE:WIRE OUT DATE:110907 TIME:1629 ET TRN:2011090700240630 SERVICE REF:009680 BNF:SAWGRASS MARRIOTT ID:2000001228834 BNF BK:WACH OVIA BANK NA OF FLO ID:063000021 PMT DET:011109070 07751NNPPE 09/01/2011 | 0037024063 |
| 09/09 | | 1.08 | BANK OF AMERICA DES:MSUSAUTH ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 5101049790 |
| 09/09 | | 1.20 | BANK OF AMERICA DES:ZRFLRFEE ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 5101049798 |
| 09/09 | | 14.18 | BANK OF AMERICA DES:MSUSAUTH ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 5101049790 |
| 09/09 | | 23.30 | BANK OF AMERICA DES:ZRFLRFEE ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 5101049798 |
| 09/09 | | 238.77 | DISCOVER NETWORK DES:SETTLEMENT ID:601101436352429 INDN:SAWGRASS MARRIOTT CO ID:1510020270 CCD | 5101182852 |
| 09/12 | | 11.45 | MERCHANT BNKCD DES:FEE ID:424255307888 INDN:SAWGRASS MARRIOTT RESO CO ID:2752044092 CCD | 5500781222 |
| 09/13 | | 1.35 | MERCHANT BNKCD DES:FEE ID:424255307888 INDN:SAWGRASS MARRIOTT RESO CO ID:2752044092 CCD | 5501038432 |
| 09/13 | | 45.00 | BANK OF AMERICA DES:CHARGEBACK ID:67022310015 INDN:MARRIOTT RESORT & SPA CO ID:9037158003 CCD | 5501062945 |
| 09/14 | 9999999 | 9,600.00 | Coin/curr Order | 0569282353 |
| 09/15 | | .35 | MERCHANT BNKCD DES:FEE ID:424255307888 INDN:SAWGRASS MARRIOTT RESO CO ID:2752044092 CCD | 5800472436 |
| 09/15 | | 2,740.26 | Account Analysis Fee ANALYSIS CHARGE AUGUST BILLING FOR PARENT 08108-99999 | 0879003432 |
| 09/16 | | 4.35 | MERCHANT BNKCD DES:FEE ID:424255307888 INDN:SAWGRASS MARRIOTT RESO CO ID:2752044092 CCD | 5800984933 |
| 09/16 | | 1,600.00 | WIRE TYPE:BOOK OUT DATE:110916 TIME:1708 ET TRN:2011091600257746 RELATED REF:011109160007615NN BNF:RQB RESORT LP ID:003755565936 PMT DET:SECURITY DEPOSISTS 08.11 | 0037025774 |
| 09/16 | | 19,790.75 | WIRE TYPE:WIRE OUT DATE:110916 TIME:1650 ET TRN:2011091600252431 SERVICE REF:010871 BNF:SAWGRASS MARRIOTT ID:2000001228834 BNF BK:WACH OVIA BANK NA OF FLO ID:063000021 PMT DET:011109160 06914NNPPE 09/01/11 W/C 4ND 401K | 0037025243 |
| 09/16 | | 159,092.86 | WIRE TYPE:WIRE OUT DATE:110916 TIME:1553 ET TRN:2011091600234315 SERVICE REF:009873 BNF:SAWGRASS MARRIOTT ID:2000001228834 BNF BK:WACH OVIA BANK NA OF FLO ID:063000021 PMT DET:011109160 06219NNIHR REBILL AUGUST 2011 | 0037023431 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:    08/31/2011
This Statement:    09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page    15 of    17

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/19 | | 1.50 | MERCHANT BNKCD    DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 62005446631 |
| 09/19 | | 16.26 | FLA DEPT REVENUE DES:C63        ID:000000013623230<br>INDN:RQB RESORT LP          CO ID:N596001874 CCD | 59005029977 |
| 09/19 | | 163.90 | AMERICAN EXPRESS DES:CHGBCK/ADJ ID:4097354229<br>INDN:RQB RESORT L4097354229  CO ID:113499225O CCD | 59002008641 |
| 09/19 | | 90,957.77 | FLA DEPT REVENUE DES:C01        ID:000000013623231<br>INDN:SAWGRASS MARRIOTT      CO ID:7596001874 CCD | 59005029862 |
| 09/20 | | 2.60 | MERCHANT BNKCD    DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 62008001521 |
| 09/20 | | 479,593.37 | WIRE TYPE:WIRE OUT DATE:110920 TIME:1425 ET<br>TRN:2011092000200776 SERVICE REF:008559<br>BNF:SAWGRASS MARRIOTT ID:2000001228834 BNF BK:WACH<br>OVIA BANK NA OF FLO ID:063000021 PMT DET:011109200<br>04344NNPPE 09/15/2011 | 00370200776 |
| 09/20 | 9999999 | 6,525.00 | Coin/curr Order | 05392678362 |
| 09/26 | | 10.35 | MERCHANT BNKCD    DES:FEE        ID:424255307888<br>INDN:SAWGRASS MARRIOTT RESO  CO ID:2752044092 CCD | 69009440549 |
| 09/27 | | 112,930.00 | WIRE TYPE:WIRE OUT DATE:110927 TIME:1726 ET<br>TRN:2011092700254357 SERVICE REF:010015<br>BNF:US BANK ID:104790451058 BNF BK:U.S. BANK ID:09<br>1000022 PMT DET:01110927009213NNRE TAX ESCROW SEPT<br>EMBER 2011... ACCT 723809.1 TRUST DEPARTMENT CCM 4 | 00370254357 |
| 09/28 | | 107,426.70 | WIRE TYPE:WIRE OUT DATE:110928 TIME:1717 ET<br>TRN:2011092800264311 SERVICE REF:011613<br>BNF:US BANK ID:104790451058 BNF BK:U.S. BANK ID:09<br>1000022 PMT DET:01110928008987NNFF E RESERVE AUGUS<br>T 2011 ACCT 723809.1 TRUST DEPARTMENT CCM 40997 | 00370264311 |
| 09/30 | | 1.67 | BANK OF AMERICA  DES:MC KBYTE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593696 |
| 09/30 | | 2.80 | BANK OF AMERICA  DES:VI KBYTE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593806 |
| 09/30 | | 3.15 | BANK OF AMERICA  DES:MC KBYTE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593693 |
| 09/30 | | 3.17 | BANK OF AMERICA  DES:VI KBYTE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593803 |
| 09/30 | | 12.36 | BANK OF AMERICA  DES:MC NABU    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593710 |
| 09/30 | | 21.57 | BANK OF AMERICA  DES:MC NABU    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593709 |
| 09/30 | | 30.00 | BANK OF AMERICA  DES:STMNT FEE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593745 |
| 09/30 | | 50.25 | BANK OF AMERICA  DES:VIAUTHFE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593819 |
| 09/30 | | 75.89 | BANK OF AMERICA  DES:VIAUTHFE    ID:67022310015<br>INDN:MARRIOTT RESORT & SPA    CO ID:9037158003 CCD | 72009593810 |

Recycled Pape

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    ██████  486
01 01 182 01 M0000 E#    486
Last Statement:  08/31/2011
This Statement:  09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page   16 of   17

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 79,000.00 | WIRE TYPE:WIRE OUT DATE:110930 TIME:1614 ET TRN:2011093000335228 SERVICE REF:022397 BNF:US BANK ID:104790451058 BNF BK:U.S. BANK ID:09 1000022 PMT DET:01110930008249NNDEPARTMENT CCM 409 97 /ACC/INS. ESCROW SEPT. 2011..ACCT //723809.1 TR | 0037033522 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 2,510,259.49 | 2,390,803.77 | 09/16 | 3,153,102.99 | 3,112,810.43 |
| 09/01 | 2,613,181.52 | 2,512,169.66 | 09/19 | 3,119,834.08 | 3,090,632.83 |
| 09/02 | 2,642,630.05 | 2,547,741.05 | 09/20 | 3,137,889.79 | 2,894,165.47 |
| 09/06 | 2,923,774.25 | 2,627,130.49 | 09/21 | 3,100,210.05 | 2,910,336.45 |
| 09/07 | 2,614,044.54 | 2,373,451.61 | 09/22 | 3,008,700.37 | 2,834,130.81 |
| 09/08 | 2,714,417.17 | 2,483,851.60 | 09/23 | 3,036,881.69 | 3,024,182.25 |
| 09/09 | 2,783,042.49 | 2,757,870.60 | 09/26 | 3,311,738.59 | 3,072,754.54 |
| 09/12 | 2,777,331.84 | 2,762,627.11 | 09/27 | 3,099,519.86 | 2,856,334.81 |
| 09/13 | 3,370,069.63 | 3,225,606.99 | 09/28 | 2,915,087.93 | 2,672,974.48 |
| 09/14 | 3,266,329.59 | 3,105,600.42 | 09/29 | 3,018,155.90 | 2,923,279.88 |
| 09/15 | 3,350,628.17 | 3,187,482.38 | 09/30 | 3,006,339.42 | 2,878,153.58 |

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 E#    486
Last Statement:    08/31/2011
This Statement:    09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    17 of    17

Bankruptcy Case Number:1001596

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

Recycled Paper

**Sawgrass Marriott Resort - RQB**
**Bank of America DIP Operating Account**
**G/L # 00-10500**
**September 30, 2011**

Balance per Bank Statement (Account# ▓▓▓▓▓)                                    3,006,339.42

**Add: Deposits in Transit**

| | | |
|---|---|---|
| Daily Cash Deposit | 4,430.15 | |
| Amex | 117,018.39 | |
| Discover | 4,253.86 | |
| Visa / Mastercard | 381,020.20 | |
| | | 506,722.60 |

**(Less) Outstanding Checks (Sch. A)**                          (159,181.44)

**Adjusted Bank Balance**                                       3,353,880.58

**GENERAL LEDGER BALANCE**                                      3,353,714.58

**Add: Other Unreconciled Withdrawals**
**CC Fees:**

| | | |
|---|---|---|
| Amex Spa 07.11 | Discount | - |
| Amex F&B 07.11 | Discount | - |
| Amex PMS 07.11 | Discount | - |
| Visa / MC Spa 08.11 | Fee | - |
| Visa / MC Spa 08.11 | Discount | - |
| Visa / MC Spa 08.11 | Interchange | - |
| Visa / MC 07.11 | Fee | - |
| Visa / MC 07.11 | Interchange | - |
| Visa / MC 07.11 | Auth Charges | - |
| Visa / MC 08.11 | Statement Fee | - |
| Discover 07.11 | Discount Activity | - |
| Diners Card | Fee | - |
| JBC Processing Fee | Fee | - |
| Commercial Service Charges | | |
| | | - |

**Misc. Adjustments**

| | | | |
|---|---|---|---|
| Spa Finder | 09.02.11 | 166.00 | |
| Total | | 166.00 |

**General Ledger Total**                                        3,353,880.58
Variance

Prepared: _____

Approved: _____

BANK OF AMERICA
SAWGRASS MARRIOTT RESORT
CASH - Hotel DIP 9211
Aug-11

| Date | | Deposit Cash | Deposit A/R | Checks Written | Visa Transfers | Advance Deposits Cash | Advance Deposits Credit Card | Credit Cards Hotel A/R | Credit Cards Hotel | Credit Cards Spa | Other | Balance 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **$2,988,273.84** | OPENING BALANCE: |
| thursday | 1 | 519.26 | 8,185.53 | | | 0.00 | 2,945.00 | 46,353.18 | 55,327.18 | 1,653.04 | 201,934.00 | 3,102,556.43 | Utility Helicopter |
| friday | 2 | 2,498.03 | | | | 12,894.00 | 23,646.47 | 1,440.00 | 27,656.11 | 3,334.11 | | 3,334,042.19 | c/c correction 06.11 |
| saturday | 3 | 3,853.40 | | | | 0.00 | 909.79 | 0.00 | 26,364.11 | 5,285.74 | (87,174.81) | 3,357,286.33 | bank fee 89.11 |
| sunday | 4 | 272.29 | | | | 0.00 | 1,441.15 | 0.00 | 54,665.28 | 4,495.66 | | 3,415,608.46 | |
| monday | 5 | 1,752.59 | | | | 0.00 | 0.00 | 0.00 | 163,767.70 | 6,913.33 | (2,532.24) | 3,587,983.05 | |
| tuesday | 6 | 1,166.61 | 8,016.89 | | | 500.00 | 438.42 | 0.60 | 17,438.73 | 3,215.94 | | 3,617,959.84 | |
| wednesday | 7 | (423.23) | | (592,352.96) | (432,064.10) | 0.00 | 21,800.37 | 4,814.55 | 16,539.79 | 2,217.93 | | 2,638,491.99 | PPE 08.01.11 $432,064.10 |
| thursday | 8 | 1,029.63 | | | | 10,000.00 | 17,522.75 | 0.00 | 22,206.98 | 2,334.00 | | 2,691,516.36 | |
| friday | 9 | 1,007.98 | | | | 0.00 | 33,932.09 | 363,921.89 | 45,928.76 | 2,788.91 | | 3,341,037.30 | TPC $116,999.43 - Cabana Club $46,027.11 - IHR $46,623.20 |
| saturday | 10 | 1,161.65 | | | | 1,840.00 | 1,652.00 | 0.00 | 34,753.81 | 3,553.73 | | 3,382,169.29 | |
| sunday | 11 | 3,047.55 | | | | 0.00 | 132.00 | 0.00 | 72,762.70 | 2,148.39 | | 3,450,269.83 | |
| monday | 12 | 3,371.92 | | | | 704.00 | 71,775.00 | 0.00 | 20,693.50 | 1,664.45 | | 3,486,857.18 | |
| tuesday | 13 | 1,461.78 | | | | 30,537.00 | 55,037.99 | 0.00 | 84,501.05 | 1,174.51 | | 3,659,659.17 | |
| wednesday | 14 | 2,165.21 | 4,786.68 | (387,530.68) | (265,657.60) | 0.00 | 38,842.55 | 0.00 | 56,521.00 | 1,574.69 | | 3,553,179.62 | Marriott Fees $59,281.85 - David O'Halloran $15,666.67 |
| thursday | 15 | 544.97 | | (30,490.43) | | 1,781.00 | 4,942.64 | 0.00 | 50,125.00 | 2,285.51 | | 3,528,628.03 | IHR $150,002.06 - WIC 401k PPE 09.01 $19,794.75 - Sales Tax $90,974.08 |
| friday | 16 | 2,062.78 | | | | 0.00 | 27,654.13 | 0.00 | 38,115.24 | 2,914.62 | 4,697.26 | 3,534,639.76 | Starbucks $5,000.00 - Adv Dep $1,287.25 - Oneida Soc ($1,000.00) |
| saturday | 17 | 3,376.42 | | | | 0.00 | 1,014.20 | 0.00 | 44,265.41 | 7,222.02 | | 3,541,041.81 | |
| sunday | 18 | 233.62 | 128,585.58 | | | 0.00 | 105.00 | 0.00 | 73,907.15 | 1,613.37 | | 3,467,298.40 | |
| monday | 19 | (128.02) | 225,996.12 | (32,515.11) | | 17,165.08 | 18,093.20 | 1,077.13 | 12,415.76 | 3,031.98 | | 3,712,458.04 | St Johns County Tax $22,565.11 |
| tuesday | 20 | 2,218.68 | 7,895.00 | | (475,953.37) | 3,879.60 | 5,362.38 | 6,820.00 | 27,411.00 | 2,285.10 | 187,744.63 | 3,482,389.57 | PPE 09.06.11 $479,593.37 - FF&E August $197,744.63 |
| wednesday | 21 | 1,288.63 | | (400,962.68) | | 1,000.00 | 14,515.11 | 0.00 | 36,721.19 | 2,413.00 | | 3,577,845.62 | |
| thursday | 22 | 2,993.59 | | (80,823.70) | | 0.00 | 588.00 | 2,710.94 | 46,362.25 | 1,935.42 | | 3,650,542.18 | Smith Hulsey $98,397.06 - Beaches $163,947.32 |
| friday | 23 | 5,620.89 | | (4,056.60) | | 16,752.21 | (2,378.59) | 0.00 | 41,959.64 | 3,812.25 | | 3,112,361.77 | |
| saturday | 24 | 4,219.97 | | | | 0.00 | 762.20 | 0.00 | 45,158.00 | 2,413.00 | | 3,179,290.79 | |
| sunday | 25 | 9,426.19 | | | | 0.00 | 394.90 | 0.00 | 65,197.33 | 3,635.17 | | 2,988,904.58 | |
| monday | 26 | 0.00 | 19,617.43 | (169,698.55) | (229,757.70) | 0.00 | 10,567.70 | 0.00 | 15,613.64 | 1,347.67 | | 2,986,676.79 | |
| tuesday | 27 | 10,675.42 | | | | 60,729.20 | 9,818.81 | 0.00 | 18,894.34 | 896.30 | | 2,929,814.67 | FF&E $107,427.70, RE Tax $112,500, Insurance $79k, Fees $400.00 |
| wednesday | 28 | 2,053.47 | | | | 0.00 | 5,823.49 | 0.00 | 31,763.45 | 1,563.53 | | 2,999,059.11 | |
| thursday | 29 | 2,466.58 | 44,262.39 | | (3,776.22) | 0.00 | 177,967.43 | 0.00 | 74,733.55 | 2,267.02 | | 3,271,265.79 | |
| friday | 30 | 2,028.20 | 2,491.95 | | | 0.00 | 52,760.10 | 0.00 | 84,760.27 | 3,323.71 | | 3,412,763.80 | |
| | | 72,568.32 | 441,666.63 | (1,521,770.60) | (1,455,049.06) | 195,952.75 | 616,161.32 | 429,737.69 | 1,375,598.52 | 89,717.04 | | 3,185,643.27 | |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP          Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011          Period ending: September 30, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America          BRANCH: _____

ACCOUNT NAME: Cabana Operating Account          ACCOUNT NUMBER: Ending Account No.: X5224

PURPOSE OF ACCOUNT: _____ OPERATING _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,105,200.33 |
| Plus Total Amount of Outstanding Deposits | $ | 9,884.42 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (9,085.67)        * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 3,105,999.08        **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP       Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011       Period ending: September 30, 2011

NAME OF BANK: Bank of America       BRANCH: _____

ACCOUNT NAME: Cabana Operating Account _____

ACCOUNT NUMBER: Ending Account No.: X5224 _____

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included. *See attached

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                    $ _____

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number
01 01 182 01 M0000 E#    134
Last Statement:  08/31/2011
This Statement:  09/30/2011

HH

Customer Service
1-877-757-8233

RQB RESORT LP
DEBTOR IN POSSESSION 10-01596
CABANA OPERATIONS
1000 PGA TOUR BLVD.
PONTE VEDRA BEACH FL  32082

Page    1 of    7

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/01/2011 - 09/30/2011 | Statement Beginning Balance | 3,044,947.21 |
| Number of Deposits/Credits | 92 | Amount of Deposits/Credits | 190,942.70 |
| Number of Checks | 134 | Amount of Checks | 117,653.53 |
| Number of Other Debits | 7 | Amount of Other Debits | 13,036.05 |
| | | Statement Ending Balance | 3,105,200.33 |
| Number of Enclosures | 134 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 13.47 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 43007423503 |
| 09/01 | | 80.55 | FL VAULT DEPOSIT | 38306750725886 |
| 09/01 | | 317.02 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 43007773890 |
| 09/01 | | 358.36 | FL VAULT DEPOSIT | 38306750725888 |
| 09/01 | | 1,128.57 | FL VAULT DEPOSIT | 38306750725890 |
| 09/01 | 405599 | 290.11 | Lockbox Deposit | 128400096212775 |
| 09/02 | | 2,021.11 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 44004554694 |
| 09/02 | 405599 | 879.71 | Lockbox Deposit | 128400096424231 |
| 09/06 | | 100.00 | FL VAULT DEPOSIT | 38306650470565 |
| 09/06 | | 168.00 | FL VAULT DEPOSIT | 38306550805252 |
| 09/06 | | 320.83 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 49006337330 |
| 09/06 | | 437.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 45009601659 |
| 09/06 | | 816.88 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 49005231014 |
| 09/06 | | 1,190.34 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 45009837574 |
| 09/06 | | 2,817.38 | FL ITEM PROCESSING DEPOSIT | 888806550805248 |
| 09/06 | 405599 | 3,170.42 | Lockbox Deposit | 128400096655267 |
| 09/07 | | 52.29 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 INDN:CABANA CLUB CO ID:1510020270 CCD | 49009070321 |
| 09/07 | | 6,890.18 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 49007778978 |
| 09/07 | | 7,574.65 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 49008146745 |
| 09/07 | 405599 | 3,534.18 | Lockbox Deposit | 128400096434641 |
| 09/08 | | 971.59 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 50004175103 |
| 09/08 | | 1,354.17 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 50004536715 |
| 09/09 | | 65.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245 CO ID:1134992250 CCD | 51010204534 |
| 09/09 | | 207.92 | FL VAULT DEPOSIT | 38306650067532 |
| 09/09 | | 2,262.96 | BANK OF AMERICA DES:NAB DEP ID:67022300032 INDN:CABANA CLUB SAWGRASS CO ID:9037158003 CCD | 51010497999 |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number
01 01 182 01 M0000 E#    134
Last Statement:    08/31/2011
This Statement:    09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    2 of    7

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/09 | 405599 | 171.56 | Lockbox Deposit | 12840009621515 |
| 09/12 | | 100.25 | FL VAULT DEPOSIT | 3830675074814 |
| 09/12 | | 253.66 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 520049672 |
| 09/12 | | 6,177.49 | FL ITEM PROCESSING DEPOSIT | 88880675074814 |
| 09/12 | 405599 | 529.88 | Lockbox Deposit | 12840009664629 |
| 09/12 | 405599 | 1,173.36 | Lockbox Deposit | 12840009683293 |
| 09/13 | | 141.22 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 5501038210 |
| 09/13 | | 1,252.71 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 5501062954 |
| 09/14 | | 1,041.93 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 5600515111 |
| 09/14 | | 4,249.10 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 5600552701 |
| 09/14 | 405599 | 1,643.80 | Lockbox Deposit | 12840009682302 |
| 09/15 | | 101.96 | FL VAULT DEPOSIT | 3830675014879 |
| 09/15 | | 421.41 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 5701097506 |
| 09/15 | | 882.14 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 5701120993 |
| 09/16 | | 172.10 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 5800754422 |
| 09/16 | | 261.00 | FL VAULT DEPOSIT | 3830655034838 |
| 09/16 | | 46,627.11 | FL VAULT DEPOSIT | 3830655034838 |
| 09/16 | 405599 | 5,141.87 | Lockbox Deposit | 12840009621420 |
| 09/19 | | 131.44 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 6200616001 |
| 09/19 | | 223.67 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 5900248462 |
| 09/19 | | 544.00 | FL VAULT DEPOSIT | 3830655060362 |
| 09/19 | 405599 | 3,258.28 | Lockbox Deposit | 12840009683958 |
| 09/19 | 405599 | 14,386.84 | Lockbox Deposit | 12840009664559 |
| 09/20 | | 46.86 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 INDN:CABANA CLUB    CO ID:1510020270 CCD | 6200891158 |
| 09/20 | | 605.33 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 6200825078 |
| 09/20 | | 706.06 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 6200798918 |
| 09/20 | 405599 | 638.13 | Lockbox Deposit | 12840009621974 |
| 09/21 | | 14.26 | FL VAULT DEPOSIT | 3830655093139 |
| 09/21 | | 121.91 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 INDN:CABANA CLUB    CO ID:1510020270 CCD | 6300342709 |
| 09/21 | | 222.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 6300284075 |
| 09/21 | | 411.78 | FL VAULT DEPOSIT | 3830655093139 |
| 09/21 | | 4,780.01 | BANK OF AMERICA DES:NAB DEP    ID:67022300032 INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | 6300321438 |
| 09/22 | | 307.06 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 INDN:RQB RESORT L4097354245    CO ID:1134992250 CCD | 6400764138 |

## Bank of America

HH

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          ▮▮▮▮▮▮
01 01 182 01 M0000 E#    134
Last Statement:   08/31/2011
This Statement:   09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page     3 of     7

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

#### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/22 | | 671.16 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 6400788316| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/22 | 405599 | 2,884.26 | Lockbox Deposit | 12840009683101| |
| 09/22 | 405599 | 4,723.20 | Lockbox Deposit | 12840009621747| |
| 09/23 | | 67.41 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 6500300694| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/23 | | 451.56 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 6500281605| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/23 | | 657.02 | FL ITEM PROCESSING DEPOSIT | 88880675025048| |
| 09/23 | 405599 | 621.13 | Lockbox Deposit | 12840009622037| |
| 09/23 | 405599 | 2,443.44 | Lockbox Deposit | 12840009683393| |
| 09/26 | | 47.20 | FL VAULT DEPOSIT | 3830665082950| |
| 09/26 | | 70.59 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 6600654095| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/26 | | 106.02 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 6900977918| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/26 | | 114.12 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 6600703479| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/26 | 405599 | 7,454.41 | Lockbox Deposit | 12840009684065| |
| 09/26 | 405599 | 11,742.53 | Lockbox Deposit | 12840009665044| |
| 09/27 | | 165.40 | FL VAULT DEPOSIT | 3830655050984| |
| 09/27 | | 171.75 | FL VAULT DEPOSIT | 3830655050983| |
| 09/27 | | 894.88 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 6901166272| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/27 | | 1,044.89 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 6901202578| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/27 | 405599 | 660.74 | Lockbox Deposit | 12840009622039| |
| 09/28 | | 129.53 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 | 7000754642| |
| | | | INDN:CABANA CLUB    CO ID:1510020270 CCD | |
| 09/28 | | 1,626.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 7000667082| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/28 | | 6,757.34 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 7000706026| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/28 | 405599 | 144.40 | Lockbox Deposit | 12840009621413| |
| 09/28 | 405599 | 324.16 | Lockbox Deposit | 12840009642285| |
| 09/29 | | 454.37 | FL VAULT DEPOSIT | 3830655070660| |
| 09/29 | | 1,024.04 | FL ITEM PROCESSING DEPOSIT | 88880655070651| |
| 09/29 | | 3,250.60 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 7100235871| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/29 | | 4,542.37 | AMERICAN EXPRESS DES:SETTLEMENT ID:4097354245 | 7100160963| |
| | | | INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | |
| 09/29 | 405599 | 264.76 | Lockbox Deposit | 12840009621181| |
| 09/30 | | 60.70 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 | 7200979477| |
| | | | INDN:CABANA CLUB    CO ID:1510020270 CCD | |
| 09/30 | | 318.46 | BANK OF AMERICA  DES:NAB DEP    ID:67022300032 | 7200959385| |
| | | | INDN:CABANA CLUB SAWGRASS    CO ID:9037158003 CCD | |
| 09/30 | | 522.50 | FL VAULT DEPOSIT | 3830665020793| |
| 09/30 | | 950.56 | FL VAULT DEPOSIT | 3830665020794| |
| 09/30 | 405599 | 1,816.01 | Lockbox Deposit | 12840009643102| |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 182 01 M0000 C#      134
Last Statement:  08/31/2011
This Statement:  09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    4 of    7

Bankruptcy Case Number:1001596

# ANALYZED CHECKING

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3273 | 30.00 | 09/06 | 9392502987 | 3347 | 812.60 | 09/09 | 6892803846 |
| 3281* | 1,870.00 | 09/01 | 6650046914 | 3348 | 203.15 | 09/13 | 9792738380 |
| 3286* | 120.00 | 09/01 | 1782630086 | 3349 | 158.48 | 09/08 | 6792460541 |
| 3293* | 1,476.95 | 09/12 | 9392381111 | 3350 | 824.10 | 09/12 | 6650384995 |
| 3296* | 3,815.45 | 09/08 | 6792081365 | 3351 | 1,350.02 | 09/09 | 9192380492 |
| 3302* | 143.31 | 09/12 | 3292036714 | 3352 | 1,156.88 | 09/13 | 9992745203 |
| 3303 | 180.00 | 09/07 | 9992704024 | 3353 | 862.91 | 09/13 | 9792594559 |
| 3304 | 712.15 | 09/07 | 9792698400 | 3354 | 1,053.24 | 09/12 | 9492108775 |
| 3305 | 550.00 | 09/08 | 6692900423 | 3355 | 3,079.57 | 09/12 | 9592337669 |
| 3306 | 315.23 | 09/06 | 6292108216 | 3356 | 496.08 | 09/09 | 6992514772 |
| 3307 | 631.53 | 09/08 | 6692632135 | 3357 | 7,291.79 | 09/12 | 6550768066 |
| 3308 | 246.55 | 09/06 | 9292334589 | 3358 | 28.05 | 09/12 | 9292707069 |
| 3309 | 119.76 | 09/07 | 6492126625 | 3359 | 68.90 | 09/19 | 6650053722 |
| 3310 | 499.42 | 09/06 | 7782352545 | 3360 | 941.49 | 09/20 | 9992136217 |
| 3311 | 1,174.72 | 09/06 | 9492708320 | 3361 | 60.00 | 09/26 | 9692637163 |
| 3312 | 1,537.00 | 09/06 | 6092030507 | 3362 | 660.14 | 09/20 | 6192615603 |
| 3313 | 183.73 | 09/06 | 9492128193 | 3363 | 131.55 | 09/19 | 9492641331 |
| 3315* | 119.70 | 09/12 | 0492457353 | 3364 | 129.70 | 09/19 | 5892549209 |
| 3316 | 581.00 | 09/06 | 6192047205 | 3365 | 1,308.16 | 09/19 | 9492642097 |
| 3317 | 233.50 | 09/07 | 9792569775 | 3366 | 314.22 | 09/19 | 7092564443 |
| 3318 | 709.28 | 09/06 | 6092672255 | 3367 | 119.76 | 09/21 | 6292528378 |
| 3319 | 1,036.65 | 09/06 | 9592376541 | 3369* | 920.98 | 09/19 | 2392506697 |
| 3320 | 136.34 | 09/09 | 6892816353 | 3370 | 3,675.12 | 09/19 | 6750521473 |
| 3321 | 688.64 | 09/07 | 9792702025 | 3371 | 127.76 | 09/19 | 7092824458 |
| 3322 | 1,907.72 | 09/08 | 6792081366 | 3372 | 60.00 | 09/19 | 9692901379 |
| 3323 | 135.50 | 09/06 | 6550876706 | 3373 | 481.63 | 09/19 | 7782277895 |
| 3324 | 945.18 | 09/26 | 9692216826 | 3374 | 393.64 | 09/21 | 6292735605 |
| 3325 | 4,642.84 | 09/02 | 6650119174 | 3375 | 225.00 | 09/20 | 9892580464 |
| 3326 | 296.40 | 09/07 | 9792148375 | 3376 | 108.89 | 09/19 | 5892946572 |
| 3327 | 209.70 | 09/06 | 6192074636 | 3377 | 7,090.15 | 09/20 | 2692757844 |
| 3328 | 196.79 | 09/08 | 0892759889 | 3378 | 800.00 | 09/15 | 9192015739 |
| 3329 | 493.36 | 09/12 | 9392380273 | 3379 | 120.00 | 09/19 | 1882715648 |
| 3330 | 480.00 | 09/16 | 6792553224 | 3380 | 207.11 | 09/19 | 9692902154 |
| 3331 | 128.26 | 09/13 | 9792248039 | 3381 | 467.95 | 09/16 | 0992497919 |
| 3332 | 153.65 | 09/09 | 6992366301 | 3382 | 243.00 | 09/19 | 7092872549 |
| 3334* | 333.65 | 09/12 | 9392380396 | 3383 | 167.70 | 09/20 | 9992121741 |
| 3335 | 1,528.84 | 09/12 | 9392381123 | 3384 | 567.45 | 09/19 | 9692271501 |
| 3336 | 292.00 | 09/13 | 9792380273 | 3385 | 1,735.77 | 09/28 | 8992173855 |
| 3337 | 119.76 | 09/13 | 6192672079B | 3386 | 676.74 | 09/20 | 9992135917 |
| 3338 | 655.60 | 09/13 | 9992274035 | 3387 | 98.34 | 09/22 | 6592449018 |
| 3339 | 1,547.94 | 09/09 | 7782650295 | 3388 | 4,173.97 | 09/20 | 6192258943 |
| 3340 | 386.90 | 09/12 | 6092080034 | 3389 | 60.00 | 09/19 | 9792351806 |
| 3341 | 847.15 | 09/13 | 6292496627 | 3390 | 25.00 | 09/20 | 6292264436 |
| 3342 | 75.00 | 09/22 | 9092644250 | 3391 | 907.17 | 09/19 | 9692852324 |
| 3343 | 4,715.08 | 09/13 | 9792599209 | 3392 | 13.82 | 09/22 | 6650531274 |
| 3344 | 222.60 | 09/13 | 9792129793 | 3393 | 2,591.48 | 09/16 | 6650024288 |
| 3345 | 399.75 | 09/14 | 6650775454 | 3394 | 197.25 | 09/20 | 9892523149 |
| 3346 | 266.90 | 09/09 | 0492567876 | 3395 | 358.95 | 09/27 | 8792131124 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** ⟩⟩⟩

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number ▬▬▬▬▬
01 01 182 01 M0000 E#    134
Last Statement:    08/31/2011
This Statement:    09/30/2011

**Customer Service**
1-877-757-8233

RQB RESORT LP

Page    5 of    7

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3396 | 30.00 | 09/26 | 9692637162 | 3415 | 5,450.80 | 09/26 | 9692685254 |
| 3397 | 181.11 | 09/26 | 6992889227 | 3417* | 90.00 | 09/26 | 9892591758 |
| 3398 | 1,911.18 | 09/26 | 7092468838 | 3418 | 253.54 | 09/28 | 6092553817 |
| 3399 | 247.24 | 09/27 | 8792242269 | 3419 | 3,601.96 | 09/22 | 6650576110 |
| 3400 | 31.90 | 09/26 | 6992893079 | 3420 | 169.62 | 09/27 | 9992327390 |
| 3401 | 1,057.80 | 09/26 | 9592768890 | 3424* | 112.58 | 09/29 | 6392290056 |
| 3402 | 119.76 | 09/27 | 5892569588 | 3425 | 237.98 | 09/30 | 6592343229 |
| 3403 | 6,264.35 | 09/27 | 6550546552 | 3426 | 708.12 | 09/30 | 6492199480 |
| 3404 | 30.00 | 09/27 | 8792718602 | 3427 | 286.95 | 09/30 | 9492055869 |
| 3405 | 1,682.00 | 09/26 | 3692890590 | 3428 | 142.76 | 09/30 | 9492055789 |
| 3406 | 191.70 | 09/23 | 9492773548 | 3430* | 1,022.02 | 09/29 | 7782956185 |
| 3407 | 150.00 | 09/26 | 1882915125 | 3431 | 350.00 | 09/28 | 8992706156 |
| 3408 | 29.90 | 09/26 | 1782273638 | 3434* | 231.57 | 09/29 | 03923003333 |
| 3409 | 30.00 | 09/27 | 8792659852 | 3435 | 1,188.00 | 09/30 | 6492447330 |
| 3410 | 180.62 | 09/29 | 6392359671 | 3438* | 217.75 | 09/30 | 6492318806 |
| 3411 | 107.85 | 09/28 | 8992689167 | 3439 | 391.00 | 09/30 | 9492409912 |
| 3412 | 500.00 | 09/29 | 6392361325 | 3440 | 1,066.95 | 09/29 | 9392209774 |
| 3413 | 775.65 | 09/26 | 9792353299 | 3443* | 400.00 | 09/30 | 9492348311 |
| 3414 | 583.92 | 09/28 | 8992699915 | 3445* | 1,989.81 | 09/30 | 9592083075 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 31.77 | DISCOVER NETWORK DES:SETTLEMENT ID:601101347567156 INDN:CABANA CLUB      CO ID:1510020270 CCD | 44006297953 |
| 09/06 | | 1,106.67 | AMERICAN EXPRESS DES:AXP DISCNT ID:4097354245 INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | 49006326682 |
| 09/12 | | 371.64 | AMERICAN EXPRESS DES:COLLECTION ID:4097354245 INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | 55008440101 |
| 09/19 | | 605.36 | AMERICAN EXPRESS DES:COLLECTION ID:4097354245 INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | 59002008608 |
| 09/19 | | 10,296.97 | FLA DEPT REVENUE DES:C01           ID:000000013623236 INDN:CABANA CLUB      CO ID:7596001874 CCD | 59005029760 |
| 09/28 | | 300.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04113682885 |
| 09/28 | | 323.64 | AMERICAN EXPRESS DES:CHGBCK/ADJ ID:4097354245 INDN:RQB RESORT L4097354245  CO ID:1134992250 CCD | 70006671664 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 3,044,947.21 | 3,044,147.15 | 09/07 | 3,060,329.02 | 3,056,638.86 |
| 09/01 | 3,045,145.29 | 3,043,678.64 | 09/08 | 3,055,394.81 | 3,055,192.41 |
| 09/02 | 3,043,251.80 | 3,041,715.00 | 09/09 | 3,053,339.61 | 3,052,960.13 |
| 09/06 | 3,044,508.17 | 3,040,876.34 | 09/12 | 3,044,562.85 | 3,037,045.49 |

* The preceding check(s) is still outstanding or has been included in a previous ♻ Recycled Paper
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number          ▇▇▇▇▇
01 01 182 01 M0000 E#      134
Last Statement:  08/31/2011
This Statement:  09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    6 of    7

Bankruptcy Case Number:1001596

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/13 | 3,036,753.39 | 3,036,182.48 | 09/22 | 3,088,438.95 | 3,081,857.23 |
| 09/14 | 3,043,288.47 | 3,041,981.04 | 09/23 | 3,092,487.81 | 3,088,981.32 |
| 09/15 | 3,043,893.98 | 3,043,713.81 | 09/26 | 3,099,657.06 | 3,082,039.95 |
| 09/16 | 3,092,556.63 | 3,041,918.45 | 09/27 | 3,095,374.80 | 3,093,636.45 |
| 09/19 | 3,090,766.89 | 3,076,389.85 | 09/28 | 3,100,701.97 | 3,100,033.26 |
| 09/20 | 3,078,605.83 | 3,077,293.20 | 09/29 | 3,107,094.47 | 3,106,172.76 |
| 09/21 | 3,083,642.39 | 3,083,202.17 | 09/30 | 3,105,200.33 | 3,103,476.72 |

**Bank of America**

HH

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number       ▮▮▮▮▮▮▮
01 01 182 01 M0000 E#     134
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page     7 of     7

Bankruptcy Case Number:1001596

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

♻ Recycled Paper

Cabana Club - RQB
BoA Operating Account
G/L # 00-10520
September 30, 2011

Balance per bank statement (Acct# ███████)                                                    3,105,200.33

   Add: Deposits in Transit

| | | |
|---|---|---|
| AMEX | 09.26.11 | 154.93 |
| | 09.28.11 | 309.96 |
| | 09.30.11 | 1,231.68 |
| VISA/MC | 09.27.11 | 5.96 |
| | 09.28.11 | 1,115.90 |
| | 09.29.11 | 1,250.51 |
| | 09.29.11 | 891.61 |
| | 09.30.11 | 1,731.66 |
| | 09.30.11 | 3,077.44 |
| DISCOVER | | - |
| CHECKS / CASH | 09.30.11 | 114.79 |
| LOCKBOX | | - |

                                                    9,884.42

   Less: Outstanding Checks                                                    (9,085.67)

   Adjusted Bank Balance                                                                            3,105,999.08

Balance per General Ledger                                                                             3,106,622.72

   Add: Voided Checks  - Profitvue Errors

                                                          -

   Less: Bank Fees & Unreconciled Bank Withdrawals

| | | |
|---|---|---|
| Visa/Mastercard Statement Fee | | 0.00 |
| Visa/Mastercard Fee | | 0.00 |
| American Express Fee | | 0.00 |
| Discover Fee | | 0.00 |

                                                          0.00

   Miscellaneous Adjustments

| | | |
|---|---|---|
| Checks Voided After Closing | See Check Proof | 0.00 |
| Return Item Chargeback | 09.28.11 | (300.00) |
| Amex Chargeback | 09.28.11 | (323.64) |

   Grand Total All Misc. Adj                                                    (623.64)

   Adjusted General Ledger                                                                            3,105,999.08

Bank Statement Variance                                                                             0.00

Prepared: _____

Approved: _____

BANK OF AMERICA
SAWGRASS MARRIOTT RESORT
CASH - Odana DIP S224
Aug-11

| Date | | Deposit Cash | Deposit Cash Membership Renewal | Deposit Cash Membership Partial | Deposit Cash Initiation | Deposit A/R | Checks Written | Wire Transfers | Credit Cards | Credit Cards Membership Renewal | Credit Cards Membership Partial | Credit Cards Initiation | Other | Balance 0 | Bank Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCE: | | | | | | | | | | | | | | | $3,028,006.55 |
| tuesday | 1 | 1,657.59 | 0.00 | 0.00 | 0.00 | 0.00 | | | 330.49 | 0.00 | 0.00 | 0.00 | 0.00 | 3,030,096.63 | |
| friday | 2 | 2,960.82 | 0.00 | 0.00 | 0.00 | 0.00 | | | 27.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,030,127.15 | CIC Commission 68.11 |
| saturday | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,030,127.15 | |
| sunday | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,030,127.15 | |
| monday | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,030,127.15 | |
| tuesday | 6 | 6,255.80 | 0.00 | 0.00 | 0.00 | 0.00 | | | 2,766.02 | 0.00 | 0.00 | 0.00 | 0.00 | 3,039,148.97 | |
| wednesday | 7 | 3,534.18 | 0.00 | 0.00 | 0.00 | 0.00 | (32,419.02) | | 14,517.52 | 0.00 | 0.00 | 0.00 | 0.00 | 3,028,721.25 | JEA $4,715.08 |
| thursday | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 660.76 | 415.00 | 0.00 | 1,250.00 | 0.00 | 3,029,047.01 | |
| friday | 9 | 379.48 | 0.00 | 0.00 | 0.00 | 0.00 | | | 2,338.85 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031,765.34 | |
| saturday | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031,765.34 | |
| sunday | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031,765.34 | |
| monday | 12 | 7,990.08 | 0.00 | 0.00 | 0.00 | 0.00 | | | 253.66 | 0.00 | 0.00 | 0.00 | 0.00 | 3,040,008.98 | |
| tuesday | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 1,385.83 | 0.00 | 0.00 | 0.00 | 0.00 | 3,041,383.81 | |
| wednesday | 14 | 1,643.80 | 0.00 | 0.00 | 0.00 | 0.00 | (30,605.62) | | 5,581.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,017,931.02 | IHR $7,990.16 - Reaches $3,673.12 |
| thursday | 15 | 691.56 | 0.00 | 0.00 | 0.00 | 0.00 | | | 1,332.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019,818.93 | Marriott Charges $46,627.11 |
| friday | 16 | 2,029.98 | 0.00 | 0.00 | 0.00 | 0.00 | | | 172.10 | 0.00 | 0.00 | 0.00 | 0.00 | 3,062,623.74 | sales & use tax 68.11 |
| saturday | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,062,623.74 | |
| sunday | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,062,623.74 | |
| monday | 19 | 16,195.12 | 0.00 | 0.00 | 0.00 | 0.00 | | | 355.11 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079,397.97 | |
| tuesday | 20 | 628.12 | 0.00 | 0.00 | 0.00 | 0.00 | | | 1,256.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,081,684.33 | |
| wednesday | 21 | 456.64 | 0.00 | 0.00 | 0.00 | 0.00 | (30,255.03) | | 5,123.52 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000,659.28 | |
| thursday | 22 | 7,607.46 | 0.00 | 0.00 | 0.00 | 0.00 | | | 978.22 | 0.00 | 0.00 | 0.00 | 0.00 | 3,069,244.98 | |
| friday | 23 | 3,731.59 | 0.00 | 0.00 | 0.00 | 0.00 | | | 518.97 | 0.00 | 0.00 | 0.00 | 0.00 | 3,073,495.52 | |
| saturday | 24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,073,495.52 | |
| sunday | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,073,495.52 | |
| monday | 26 | 19,041.14 | 0.00 | 0.00 | 0.00 | 0.00 | | | 293.73 | 0.00 | 0.00 | 0.00 | 0.00 | 3,068,520.39 | |
| tuesday | 27 | 997.69 | 0.00 | 0.00 | 0.00 | 0.00 | | | 1,939.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,032,061.56 | |
| wednesday | 28 | 485.55 | 0.00 | 0.00 | 0.00 | 0.00 | | | 8,913.27 | 0.00 | 0.00 | 0.00 | 0.00 | 3,061,593.59 | |
| tuesday | 29 | 1,743.17 | 0.00 | 0.00 | 0.00 | 0.00 | (13,356.55) | | 7,730.87 | 0.00 | 0.00 | 0.00 | 0.00 | 3,101,119.30 | Beaches $5,054.15 |
| thursday | 30 | 2,027.27 | 0.00 | 0.00 | 0.00 | 0.00 | | | 379.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,104,325.96 | |
| friday | | | | | | | | (10,256.97) | | | | | | 3,104,325.96 | |
| | | | | | | | | | | | | | | | |
| end | | 132,547.94 | 0.00 | 0.00 | 0.00 | 0.00 | (190,896.22) | (10,256.97) | 58,249.71 | 415.00 | 0.00 | 1,250.00 | 0.00 | | 108,647.67 |
| | | 32,516.35 | | | | | | | 25,486.42 | | | | (1,902.07) | | | |
| | | (70,625.53) | | | | | | | (32,573.29) | | | | | | | |
| | | 31,651.74 | | | | | | | | | | | | | | |
| | | +40094.45 | | | | | | | | | | | | | | |
| | | 71,746.19 | | | | | | | | | | | | | | |

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>    Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>    Period ending: <u>September 30, 2011</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____ Bank of America _____ BRANCH: _____

ACCOUNT NAME: __Advance Deposits_____ ACCOUNT NUMBER: ____X7329_____
PURPOSE OF ACCOUNT: _____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $          5.00 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $          5.00 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP    Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011    Period ending: September 30, 2011

NAME OF BANK: Bank of America    BRANCH: _____

ACCOUNT NAME: Advance Deposits _____

ACCOUNT NUMBER: Ending in: X7329 _____

PURPOSE OF ACCOUNT: OPERATING _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL    $ _____



## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 149 01 M0000 E#       0
Last Statement:   08/31/2011
This Statement:   09/30/2011

NX 0000 01 000 528 010421 #S01 SP 0.365
RQB RESORT LP
DEBTOR IN POSSESSION #10-01596
ADVANCE DEPOSIT.
1000 PGA TOUR BLVD.
PONTE VEDRA BEACH FL  32082

Customer Service
1-877-757-8233

Page    1 of    2

nkruptcy Case Number:1001596

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2011 - 09/30/2011 | Statement Beginning Balance | 1,302.25 |
| Number of Deposits/Credits            0 | Amount of Deposits/Credits | .00 |
| Number of Checks                      0 | Amount of Checks | .00 |
| Number of Other Debits                1 | Amount of Other Debits | 1,297.25 |
| | Statement Ending Balance | 5.00 |
| Number of Enclosures                  0 | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/16 | | 1,297.25 | Miscellaneous Debit Adjustment 1-1153430725 : Deposit Transfer 08.11 | 02460001448 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 1,302.25 | 1,302.25 | 09/30 | 5.00 | 5.00 |
| 09/16 | 5.00 | 5.00 | | | |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 149 01 M0000 E#        0
Last Statement:  08/31/2011
This Statement:  09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page     2 of     2

Bankruptcy Case Number:1001596

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Sawgrass Marriott Resort - RQB**
**DIP ADVANCE DEPOSITS**
**G/L # 00-10320**
**September 30, 2011**

**Bank of America**
**Acct # █████████**

| | |
|---|---:|
| Bank of America | 5.00 |
| | |
| Adjusted Bank Balance | 5.00 |
| | |
| General Ledger Balance | 5.00 |
| | |
| General Ledger Total | 5.00 |
| Variance | - |

Prepared: _____

Approved: _____

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  RQB Resort, LP & RQB Development, LP          Case Number:  3-10-bk-01596 / 01599

Reporting Period beginning:  September 1, 2011          Period ending:  September 30, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Bank of America          BRANCH: _____

ACCOUNT NAME:  Starbucks DIP          ACCOUNT NUMBER:  Ending Account No.: X5237

PURPOSE OF ACCOUNT: _____ OPERATING _____

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $    1,057.24 | |
| Plus Total Amount of Outstanding Deposits | $    86.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $    1,143.24 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP        Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011        Period ending: September 30, 2011

NAME OF BANK: Bank of America        BRANCH: _____

ACCOUNT NAME: Starbucks DIP _____

ACCOUNT NUMBER: Ending Account No.: X5237 _____

PURPOSE OF ACCOUNT: _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL        $_____



**Bank of America** 

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 149 01 M0000 E#        0
Last Statement:    08/31/2011
This Statement:    09/30/2011

NX 0000 01 000 528 001851 #001 SP 0.365
RQB RESORT LP
DEBTOR IN POSSESSION #10-01596
STARBUCKS OPERATIONS
1000 PGA TOUR BLVD.
PONTE VEDRA BEACH FL  32082

Customer Service
1-877-757-8233

Page      1 of      3

akruptcy Case Number:1001596

# ANALYZED CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2011 - 09/30/2011 | Statement Beginning Balance | 5,270.73 |
| Number of Deposits/Credits | 21 | Amount of Deposits/Credits | 1,078.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 10 | Amount of Other Debits | 5,291.70 |
| | | Statement Ending Balance | 1,057.24 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/02 | | 11.10 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 44006413103 |
| 09/06 | | 22.35 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 45012504488 |
| 09/07 | | 32.45 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 49007773559 |
| 09/07 | | 82.13 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 49007773611 |
| 09/07 | | 85.45 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 49007773655 |
| 09/07 | | 122.77 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 49010586585 |
| 09/08 | | 8.64 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 50006674907 |
| 09/09 | | 41.80 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 51011883482 |
| 09/13 | | 14.68 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 55010370094 |
| 09/14 | | 23.24 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 56007417403 |
| 09/15 | | 74.95 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 57013243877 |
| 09/16 | | 26.00 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 58009164343 |
| 09/20 | | 51.08 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 62007995039 |
| 09/20 | | 77.05 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 62008000459 |
| 09/22 | | 74.81 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 64009734615 |
| 09/26 | | 95.71 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 66008502267 |
| 09/27 | | 44.86 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 69011666912 |
| 09/27 | | 45.47 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 69011663472 |
| 09/27 | | 56.63 | STARBUCKS      DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS        CO ID:7911325671 CCD | 69013925326 |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ▋▋▋▋▋▋
01 01 149 01 M0000 E#        0
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    2 of   3

Bankruptcy Case Number: 1001596

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/28 | | 38.36 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 7000877081 |
| 09/30 | | 48.68 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 7201123831 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 21.67 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 430105828 |
| 09/12 | | 50.79 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 520068922 |
| 09/13 | | 1.68 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 550122655 |
| 09/13 | | 27.68 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 550103717 |
| 09/16 | | 5,000.00 | WIRE TYPE:BOOK OUT DATE:110916 TIME:1428 ET TRN:2011091600206051 RELATED REF:0111091600279700 BNF:RQB RESORT LP ID:003755565211 PMT DET:STARBUCK S GIFT CARD 08.11 | 003702060 |
| 09/19 | | 18.71 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 590041418 |
| 09/20 | | 115.02 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 620100828 |
| 09/21 | | 13.61 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 630050831 |
| 09/23 | | 33.62 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 650043621 |
| 09/29 | | 8.92 | STARBUCKS          DES:STOREDVALU ID:Sawgrass Marrio INDN:STARBUCKS          CO ID:7911325671 CCD | 710041774 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 5,270.73 | 5,270.73 | 09/16 | 714.47 | 714.47 |
| 09/01 | 5,249.06 | 5,249.06 | 09/19 | 695.76 | 695.76 |
| 09/02 | 5,260.16 | 5,260.16 | 09/20 | 708.87 | 708.87 |
| 09/06 | 5,282.51 | 5,282.51 | 09/21 | 695.26 | 695.26 |
| 09/07 | 5,605.31 | 5,605.31 | 09/22 | 770.07 | 770.07 |
| 09/08 | 5,613.95 | 5,613.95 | 09/23 | 736.45 | 736.45 |
| 09/09 | 5,655.75 | 5,655.75 | 09/26 | 832.16 | 832.16 |
| 09/12 | 5,604.96 | 5,604.96 | 09/27 | 979.12 | 979.12 |
| 09/13 | 5,590.28 | 5,590.28 | 09/28 | 1,017.48 | 1,017.48 |
| 09/14 | 5,613.52 | 5,613.52 | 09/29 | 1,008.56 | 1,008.56 |
| 09/15 | 5,688.47 | 5,688.47 | 09/30 | 1,057.24 | 1,057.24 |

**Bank of America** 🇺🇸

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number ▓▓▓▓▓▓▓▓▓▓
01 01 149 01 M0000 E#      0
Last Statement:   08/31/2011
This Statement:   09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    3 of    3

Bankruptcy Case Number:1001596

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

♻ Recycled

**Sawgrass Marriott Resort - RQB**
**Starbucks Gift Card Acct**
**G/L # 00-10890**
**September 30, 2011**

**Bank of America**
**Acct #** ▉▉▉▉▉▉▉
**Starbucks Acct#** ▉▉▉▉▉▉▉
**Store #75728**

| | | |
|---|---|---|
| **BoA Bank Balance** | | 1,057.24 |

| | | | |
|---|---|---|---|
| **Deposits In Transit** | | | |
| | 09.29.11 | 30.84 | |
| | 09.30.11 | 55.16 | |

| | |
|---|---|
| **Adjusted Bank Balance** | 1,143.24 |

| | |
|---|---|
| **General Ledger Balance** | 1,143.24 |

| | |
|---|---|
| **Adjusted balance per general ledger** | 1,143.24 |

| | |
|---|---|
| Variance | - |

Prepared: _____

Approved: _____

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP        Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011        Period ending: September 30, 2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Bank of America        BRANCH: _____

ACCOUNT NAME: Escrow Account        ACCOUNT NUMBER: Ending Account No.: X5936

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 3,200.00 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 3,200.00  **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _____ Transferred to Payroll Account
$ _____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: RQB Resort, LP & RQB Development, LP    Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011    Period ending: September 30, 2011

NAME OF BANK: Bank of America    BRANCH: _____

ACCOUNT NAME: DIP Escrow Account

ACCOUNT NUMBER: Ending Account No.: X5936

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                          $ _____



## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    08/31/2011
This Statement:    09/30/2011

ılı|lıılıllı|lıalıa|ılıaa|llılılıalı||lıllllıl|lıll
NX 0000 01 000 528 010417 #@01 SP 0.365
RQB RESORT LP
DEBTOR IN POSSESSION #10-01596
ESCROW ACOUNT
1000 PGA TOUR BLVD.
PONTE VEDRA BEACH FL  32082

Customer Service
1-877-757-8233

Page     1 of     2

nkruptcy Case Number:1001596

# CUSTOMER CONNECTION ECONOMY CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2011 - 09/30/2011 | Statement Beginning Balance | 1,600.00 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 1,600.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 3,200.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/16 | | 1,600.00 | WIRE TYPE:BOOK IN DATE:110916 TIME:1708 ET TRN:2011091600257746 SNDR REF:0111091600007615NN ORIG:RQB RESORT LP ID:003755565211 PMT DET:SECURITY DEPOSISTS 08.11 | 00370257746 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 1,600.00 | 1,600.00 | 09/30 | 3,200.00 | 3,200.00 |
| 09/16 | 3,200.00 | 3,200.00 | | | |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number
01 01 149 01 M0000 E#        0
Last Statement:    08/31/2011
This Statement:    09/30/2011

Customer Service
1-877-757-8233

RQB RESORT LP

Page    2 of    2

Bankruptcy Case Number:1001596

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Sawgrass Marriott Resort - RQB**
**DIP SECURITY CONDO RENTALS**
**G/L # 00-10300**
**September 30, 2011**

**Bank of America**
**Acct #**

| | | |
|---|---|---:|
| **Bank of America** | | 3,200.00 |
| Bank Fee Funding | | 0.00 |
| Adjusted Bank Balance | | 3,200.00 |
| | | |
| **General Ledger Balance** | | 3,200.00 |
| | | 0.00 |
| Adjusted balance per general ledger | | 3,200.00 |
| Variance | | - |

| Note:  Condo Security Deposit | | |
|---|---|---:|
| Petrit & Ariana Muhametaj | 08/31/11 | (800.00) |
| Jorge & Blanca Albor | 08/31/11 | (800.00) |
| Charles Howard Lucas | 04/30/11 | (800.00) |
| Andrei Bobretsov | 06/30/10 | (800.00) |
| | | (3,200.00) |

Prepared: _____

Approved: _____

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>     Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>     Period ending: <u>September 30, 2011</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form ean be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>Bank of America</u>     BRANCH: _____

ACCOUNT NAME: <u>CD – Spa Bond</u>     ACCOUNT NUMBER: <u>Ending Account No.:</u>

PURPOSE OF ACCOUNT: <u>CD</u>

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ <u>56,338.54</u> | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ <u>56,338.54</u> | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: RQB Resort, LP & RQB Development, LP        Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011        Period ending: September 30, 2011

NAME OF BANK: Bank of America        BRANCH: _____

ACCOUNT NAME:  CD – Spa Bond _____

ACCOUNT NUMBER:  Ending Account No.: _____

PURPOSE OF ACCOUNT: _____ CD _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $ _____

Sign Off

Locations   Help   En Español

**Accounts      Business Tools      Customer Service**

Enter keyword(s)

Accounts Overview      Account Details

# CD

Account:   Select Account

### Current Information as of 10/11/2011

| | |
|---|---|
| Current balance*: | $56,338.54 |
| Date opened: | 07/13/2006 |
| Term: | 11 MONTHS |
| Next maturity date: | 02/13/2012 |

*A penalty for early withdrawal may apply.

### Deposit Information

| | |
|---|---|
| Beginning balance this term: | $56,261.91 |
| Last renewal date: | 03/13/2011 |

### Interest/Rate Information

| | |
|---|---|
| Interest rate: | 0.27% |
| Annual percentage yield: | 0.27% |
| Interest earned not paid: | $11.67 |
| Interest paid last year: | $298.24 |
| Interest withheld for taxes this year: | $0.00 |
| Interest withheld for taxes last year: | $0.00 |

Secure Area

Accounts  ·  Business Tools  ·  Customer Service
Privacy & Security  ·  Locations  ·  Help  ·  Site Map  ·  Sign Off

Bank of America, N.A. Member FDIC.  Equal Housing Lender
© 2011 Bank of America Corporation. All rights reserved.

**Sawgrass Marriott Resort - RQB**
**Bank of America**
**Spa Bond - CD**
**G/L # 00-10210**
**September 30, 2011**

**Bank of America**

| | |
|---|---|
| **Bank of America** | 56,338.54 |
| **Adjusted Bank Balance** | 56,338.54 |
| **General Ledger Balance** | 56,325.62 |
| Interest Income 09.11 | 12.92 |
| | 12.92 |
| **Adjusted balance per general ledger** | 56,338.54 |

**Variance** -

Note:

Prepared: _____

Approved: _____

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY – PAYROLL ACCOUNT**

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>      Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>      Period ending: <u>September 30, 2011</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____      BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____<u>PAYROLL</u>_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: RQB Resort, LP & RQB Development, LP        Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011        Period ending: September 30, 2011

NAME OF BANK: _____        BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                              $ _____

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>    Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>    Period ending: <u>September 30, 2011</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____<u>TAX</u>_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>   Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>    Period ending: <u>September 30, 2011</u>

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____   ACCOUNT # _____

PURPOSE OF ACCOUNT: _____<u>TAX</u>_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |

TOTAL                                            _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                     _____(a)
Sales & Use Taxes Paid                         _____(b)
Other Taxes Paid                                   _____(c)
TOTAL                                           _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| TOTAL | | | | _____(a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| See attached list | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| **TOTAL** | **$ 75,000.00** (b) | | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**_____
    See attached _____
    General cashier, Bonnie Ripley, holds $75,000.00. Petty cash reimbursed weekly. _____
    _____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ 75,000.00** (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**MONTH ENDING:** September 2011

| BOX # | ASSIGNED TO: | DEPT | DATE COUNTED | CONTRACT AMOUNT | AMOUNT COUNTED | OVER/ (SHORT) |
|---|---|---|---|---|---|---|
| 1 | | | | | | 0.00 |
| 2 | Perez, Sarah | STAR | 9/16 | 500.00 | 499.99 | (0.01) |
| 3 | | | | | | 0.00 |
| 4 | Klepinger, Robert | F/D | 9/4 | 1,000.00 | 1,000.00 | 0.00 |
| 5 | Stephenson, Mylene | F/D | 9/13 | 500.00 | 500.11 | 0.11 |
| 6 | Schlosser, Diana | R/S | 9/14 | 500.00 | 497.43 | (2.57) |
| 7 | Downing, Joshua | PUB | 9/10 | 500.00 | 500.00 | 0.00 |
| 8 | Baker, John | GIFT | 9/4 | 500.00 | 500.00 | 0.00 |
| 9 | DeCoste, Louise | F/D | 9/15 | 500.00 | 500.60 | 0.60 |
| 10 | Cambell, Amelia | BEV | 9/20 | 500.00 | 500.00 | 0.00 |
| 11 | Whitwam, Kim | PURCH | 9/13 | 300.00 | 300.65 | 0.65 |
| 12 | Gwaltney, Kelsey | F/D | 9/13 | 500.00 | 500.00 | 0.00 |
| 13 | Merthie, Tonya | F/D | 9/4 | 500.00 | 500.00 | 0.00 |
| 14 | | | | | | 0.00 |
| 15 | Yonge, Leona | STAR | 9/9 | 500.00 | 500.00 | 0.00 |
| 16 | Bertani, Carol | GIFT | 9/4 | 300.00 | 300.00 | 0.00 |
| 17 | Noton, Marty | BEV | 9/15 | 500.00 | 500.00 | 0.00 |
| 18 | Smythe, Eric | BEV | 9/3 | 500.00 | 500.00 | 0.00 |
| 19 | McMullan, Angela | F/D | 9/9 | 500.00 | 500.00 | 0.00 |
| 20 | Weinberg, Karma | COTG | 9/14 | 500.00 | 499.75 | (0.25) |
| 21 | Brady, Mark | STAR | 9/14 | 500.00 | 500.00 | 0.00 |
| 22 | Legeza, Alley | GIFT | 9/13 | 500.00 | 500.15 | 0.15 |
| 23 | Balaguer, Melissa | STAR | 9/13 | 500.00 | 500.76 | 0.76 |
| 24 | Kaplan, Jeff | COTG | 9/14 | 1,000.00 | 1,000.00 | 0.00 |
| 25 | Jenkins, Gideon | BEV | 9/3 | 500.00 | 500.00 | 0.00 |
| 26 | Cuartero, Christi | BEV | 9/2 | 300.00 | 300.00 | 0.00 |
| 27 | Poblacion, Cayla | STAR | ON CALL | 500.00 | | (500.00) |
| 28 | | | | | | 0.00 |
| 29 | Di Giacomo, Nicole | BEV | 9/8 | 500.00 | 500.00 | 0.00 |
| 30 | Farago, Tamas | BEV | 9/3 | 500.00 | 500.00 | 0.00 |
| 31 | Anthony, Keith | STAR | 9/13 | 500.00 | 499.74 | (0.26) |
| 32 | | | | | | 0.00 |
| 33 | | | | | | 0.00 |
| 34 | | | | | | 0.00 |
| 35 | Sandel, Helen | GIFT | 9/16 | 500.00 | 500.00 | 0.00 |
| 36 | Llanes, Robert | BANQ | 9/12 | 500.00 | 500.00 | 0.00 |
| 37 | | | | | | 0.00 |
| 38 | Keating, Patrick | F/D | 9/9 | 500.00 | 500.15 | 0.15 |
| 39 | Elliott, Jennifer | STAR | 9/9 | 500.00 | 500.00 | 0.00 |
| 40 | Ammar, Aja | F/D | 9/1 | 500.00 | 500.00 | 0.00 |
| 41 | | | | | | 0.00 |
| 42 | | | | | | 0.00 |
| 43 | Kraus, David | GOLF | 9/13 | 500.00 | 500.00 | 0.00 |
| 44 | | | | | | 0.00 |
| 45 | | | | | | 0.00 |
| 46 | Williams, Al | HSKPG | 9/7 | 350.00 | 350.00 | 0.00 |
| 47 | | | | | | 0.00 |
| 48 | | | | | | 0.00 |
| 49 | Mette, Cassandra | F/D | 9/9 | 500.00 | 500.16 | 0.16 |
| 50 | | | | | | 0.00 |
| 51 | Ayres, Tom | ENG. | 9/16 | 2,000.00 | 2,000.00 | 0.00 |
| 52 | O'Hara, Deirdre | BEV | 9/15 | 2,000.00 | 2,000.46 | 0.46 |

**MONTH ENDING:**            September 2011

| BOX # | ASSIGNED TO: | DEPT | DATE COUNTED | CONTRACT AMOUNT | AMOUNT COUNTED | OVER/ (SHORT) |
|---|---|---|---|---|---|---|
| 53 | Jacques, Chris | BANQ | 9/19 | 500.00 | 500.00 | 0.00 |
| 54 | | | | | | 0.00 |
| 55 | | | | | | 0.00 |
| 56 | | | | | | 0.00 |
| 57 | | | | | | 0.00 |
| 58 | Rowan, Jim | BEV | 9/19 | 2,500.00 | 2,500.00 | 0.00 |
| 59 | Llamado, Boni | F/D | 9/6 | 1,000.00 | 1,000.00 | 0.00 |
| 60 | Davis, Leslie | F/D | 9/14 | 2,000.00 | 1,999.55 | (0.45) |
| 61 | Kadoshima, Mayumi | GIFT | 9/13 | 500.00 | 500.00 | 0.00 |
| 62 | Eisenberg, Eric | F/D | 9/14 | 3,000.00 | 3,000.00 | 0.00 |
| 63 | | | | | | 0.00 |
| 64 | Bauer, Michael | RETAIL | L OF A | 500.00 | | (500.00) |
| 65 | | | | | | 0.00 |
| 66 | Butcher, Mark | BEV | 9/16 | 3,000.00 | 3,000.00 | 0.00 |
| 67 | Faustino, Norm | BQTS | 9/13 | 1,000.00 | 1,000.00 | 0.00 |
| 68 | | | | | | 0.00 |
| 69 | Anthony, Jeff | BANQ | 9/8 | 1,000.00 | 1,000.00 | 0.00 |
| 70 | | | | | | 0.00 |
| 71 | | | | | | 0.00 |
| 72 | | | | | | 0.00 |
| | **SAWGRASS SPA** | | | | | 0.00 |
| 1 | MELODY MITCHELL | SPA | VACATION | 300.00 | | (300.00) |
| 2 | COLEEN PIONTEK | SPA | 9/15 | 300.00 | 300.05 | 0.05 |
| 3 | SOIDA COCA | SPA | 9/19 | 300.00 | 307.52 | 7.52 |
| 4 | | | | | | 0.00 |
| 5 | | | | | | 0.00 |
| 5 | | | | | | 0.00 |
| 6 | LILLIAN TABOR | SPA | 9/16 | 300.00 | 312.48 | 12.48 |
| 8 | | | | | | 0.00 |
| 9 | | | | | | 0.00 |
| 10 | | | | | | 0.00 |
| 11 | | | | | | 0.00 |
| 12 | LAURA WILLIAMS | SPA | 9/15 | 300.00 | 303.07 | 3.07 |
| 13 | | | | | | 0.00 |
| 14 | | | | | | 0.00 |
| 15 | | | | | | 0.00 |
| 16 | | | | | | 0.00 |
| | NICK OCHELTREE | CABANA | 9/16 | 300.00 | 299.98 | (0.02) |
| | | | | | | 0.00 |
| | | Contract Totals | | 38,550.00 | 37,272.60 | (1,277.40) |
| | | Main Safe | | 36,450.00 | | |
| | | Total Hotel Banks | | 75,000.00 | | 38,550.00 |

**55/55**

GENERAL CASHIER   _Ripley_

CONTROLLER   _____

# INTERSTATE HOTELS & RESORTS

**Dept:** _Acct._
**Cashier:** _Bonnie Ripley_
**Audited By:** _S. Hudson_

**Date of Audit:** _9-20-11_
**Time of Count:** _2:15 PM_

**Bills:**

| Unit | Loose | | Wrapped | | Amount | |
|------|-------|---|---------|---|--------|---|
| $100 | 700 | 00 | 1000 | 00 | | |
| $50 | 150 | 00 | | | | |
| $20 | 920 | 00 | 16000 | — | | |
| $10 | 50 | 00 | 6100 | — | | |
| $5 | 15 | 00 | 3100 | — | | |
| $1 | 18 | 00 | 1350 | — | | |

| Unit | Loose | | Wrapped | | Amount | | Total |
|------|-------|---|---------|---|--------|---|-------|
| $1.00 | | | | | | | |
| $0.50 | | | | | | | |
| $0.25 | 10 | 50 | 1310 | — | | | |
| $0.10 | 5 | 20 | 365 | — | | | |
| $0.05 | | 20 | 156 | — | | | |
| $0.01 | | 52 | 29 | 50 | | | |

| | Total | |
|---|-------|---|
| Petty Cash Transmittals | 3785 | 92 |
| Petty Cash Vouchers | 747 | 16 |
| Gift Certs | 250 | 00 |
| Checks | | |
| House Bank Contracts | 40550 | 00 |
| | 38550 | 00 |
| _Delsi's_ | <138 | 00> |
| Change Order | 6525 | 00 |

```
700·00   +
150·00   +
920·00   +
 50·00   +
 15·00   +
 18·00   +
1,000·00 +
10,000·00 +
6,100·00 +
3,100·00 +
1,350·00 +
 10·50   +
  5·20   +
  0·20   +
  0·52   +
1,310·00 +
 365·00  +
 156·00  +
  29·50  +
3,785·92 +
 747·16  +
 250·00  +
38,550·00 +
 138·00  −
6,525·00 +
75,000·00 *

  0·C
```

Counted in presence of, and returned, as above, to: _B Ripley_

**Cashier**

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: <u>RQB Resort, LP & RQB Development, LP</u>     Case Number: <u>3-10-bk-01596 / 01599</u>

Reporting Period beginning: <u>September 1, 2011</u>     Period ending: <u>September 30, 2011</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Fl. Dept. of Rev | 10-20-2011 | Sales Tax | 126,931.17 | 9-20-2011 | September |
| Fl. Dept. of Rev | 10-20-2011 | Communications Tax | 262.35 | 9-20-2011 | September |
| Fl. Dept. of Rev | 10-20-2011 | Sales Tax | 9,213.07 | 9-20-2011 | September |
| St. Johns Cty Tax | 10-20-2011 | Occupancy Tax | 45,753.13 | 9-20-2011 | September |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $182,159.72 | | |

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: RQB Resort, LP & RQB Development, LP        Case Number: 3-10-bk-01596 / 01599

Reporting Period beginning: September 1, 2011        Period ending: September 30, 2011

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | _____ | _____ |
| Number hired during the period | _____ | _____ |
| Number terminated or resigned during period | _____ | _____ |
| Number of employees on payroll at end of period | _____ | _____ |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See attached | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| _____ | _____ | _____ | _____ |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-27

| Agent / Carrier | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|
| Beecher Carlson | HO866221602 | Liability Insurance | 04/30/12 | 04/30/11 |
| Marsh USA Inc | CLE 003131237-22 | Property Insurance | 04/04/12 | 04/04/11 |
| Ace Westchester Specialty | HO8662216 02-09271 | Auto | 04/30/12 | 04/30/11 |
| Chubb Group | POL 0001-BC | Pollution / Terrorism | 07/03/12 | 07/03/10 |
| American Bankers | 1011181561 | Flood | 06/30/12 | 06/30/11 |
| AIG Europe | FPE36398 | Directors / Officers | 09/30/11 | 04/30/11 |

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.